**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------X
                                            :
In re                                       :   Chapter 11
                                            :
FUSION CONNECT, INC., et al.,               :   Case No. 19-11811 (SMB)
                                            :
                    Debtors.¹               :   (Jointly Administered)
                                            :
--------------------------------------------------------------X
```

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Stephanie Jordan, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Contract Counterparties Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Entry of an Order (I) Approving (A) Bidding Procedures and (B) Assumption and Assignment Procedures and (II) Granting Related Relief [Docket No. 36]

Dated: June 11, 2019

_Stephanie Jordan_
Stephanie Jordan

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 11, 2019, by Stephanie Jordan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Fusion Connect, Inc. (2021); Fusion BCHI Acquisition LLC (7402); Fusion NBS Acquisition Corp. (4332); Fusion LLC (0994); Fusion MPHC Holding Corporation (3066); Fusion MPHC Group, Inc. (1529); Fusion Cloud Company LLC (5568); Fusion Cloud Services, LLC (3012); Fusion CB Holdings, Inc. (6526); Fusion Communications, LLC (8337); Fusion Telecom, LLC (0894); Fusion Texas Holdings, Inc. (2636); Fusion Telecom of Kansas, LLC (0075); Fusion Telecom of Oklahoma, LLC (3260); Fusion Telecom of Missouri, LLC (5329); Fusion Telecom of Texas Ltd., L.L.P. (8531); Bircan Holdings, LLC (2819); Fusion Management Services LLC (5597); and Fusion PM Holdings, Inc. (2478). The principal executive office of the Debtors is located at 420 Lexington Avenue, Suite 1718, New York, New York 10170.

**<u>Exhibit A</u>**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845520 | 100 CITY VIEW | PO BOX 201365 | | | | DALLAS | TX | 75320-1365 | |
| 7839238 | 1125 17TH STREET LLC | 200 WEST ST | | | | NEW YORK | NY | 10282 | |
| 7838899 | 1805 SOUTH BELLAIRE OFFICE LLC | 1805 SOUTH BELLAIRE STREET | STE 400 | | | DENVER | CO | 80222 | |
| 7841688 | 200 WEST PARTNERS LIMITED PARTNERSHIP | 401 SOUTH LASALLE ST | STE 203 | | | CHICAGO | IL | 60605 | |
| 7842979 | 2045 PEACHTREE CAF LLC | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1400 | | | DALLAS | TX | 75206 | |
| 7839210 | 2B CONSULTING GROUP LLC | 200 FLOATING LOAF WAY | | | | DALLAS | GA | 30132 | |
| 7843783 | 301 SOLUTIONS LLC | 7549 LONG VALLEY DRIVE | | | | HARRISBURG | NC | 28075 | |
| 7840884 | 3100 MCKINNON LP | c/o Bradford Companies | 3100 McKinnon | Suite 400 | | Dallas | TX | 75201 | |
| 7841206 | 3400 WATERVIEW LLC | 3400 WATERVIEW PKWY | SUITE 111 | | | RICHARDSON | TX | 75080 | |
| 7839494 | 360 NETWORKS* | 2101 FOURTH AVENUE, SUITE 2000 | | | | SEATTLE | WA | 98121 | |
| 7840072 | 382 Communications | 25 DAN RD. | SUITE 130 | | | CANTON | MA | 02021 | |
| 7846178 | 410 17TH STREET PROPERTY OWNER LLC | PO Box 912878 | | | | Denver | CO | 80291-2878 | |
| 7859288 | 542 S DEARBORN LLC | C/O LOFT DEVELOPMENT CORP | 901 W JACKSON BLVD #200 | | | CHICAGO | IL | 60607 | |
| 7842840 | 5599 SAN FELIPE LTD | 5599 SAN FELIPE ST | STE 106 | | | HOUSTON | TX | 77036 | |
| 7841621 | 5NINE SOFTWARE INC | 4 SUGAR LN | | | | HOLMDEL | NJ | 07733 | |
| 7841621 | 5NINE SOFTWARE INC | 4 SUGAR LN | | | | HOLMDEL | NJ | 07733 | |
| 7839479 | 6143 S WILLOW DRIVE LLC | 210 UNIVERSITY BLVD | SUITE 101 | | | DENVER | CO | 80206 | |
| 7837191 | 7515 GREENVILLE PROPERTIES | 10850 WILSHIRE BLVD | SUITE 1050 | | | LOS ANGELES | CA | 90024 | |
| 7901868 | A BETTER PAYPHONE CO | PO BOX 1124 | BERNIE FORTIER | | | LAKE FOREST | CA | 92609 | |
| 7837508 | AACCESS NETWORK COMMUNICATIONS INC | 118 MAPLE AVENUE | SUITE 4 | | | NEW CITY | NY | 10956-5062 | |
| 7837528 | ABACUS SOLUTIONS LLC | 1190 KENNESTONE CIR NW | STE 120 | | | MARIETTA | GA | 30066 | |
| 7845119 | Abante | c/o Edward Broderick Anthony Paronich BRODERICK & PARONICH | P.C. 99 High St. | Suite 304 | | Boston | MA | 02110 | |
| 7838275 | ABM PARKING SERVICES | 1450 CHESTER AVENUE | | | | CLEVELAND | OH | 44115 | |
| 7837734 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 7837544 | ACE CONSULTING GROUP, LLC | 12 Charity Stevens Lane | | | | Fairhaven | MA | 02719-5306 | |
| 7836861 | ACN COMMUNICATIONS SERVICES | ATTN: ACCOUNT RECEIVABLE | 1000 Progress Place | | | CONCORD | NC | 28025 | |
| 7845321 | ACP 2300 CORPORATE PARK OWNER LLC | PO BOX 0-19979 | | | | MIAMI | FL | 33101-9979 | |
| 7846194 | ACP MARQUIS I LLC | PO BOX 935025 | | | | ATLANTA | GA | 31193 | |
| 7844777 | ACQUIRE ASIA PACIFIC MANILA INC | EASTWOOD AVENUE | 1800 BUILDING | | | MANILA | | 44115 | Philippines |
| 7837417 | ADP LLC | 11405 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838400 | ADVANCED ELECTRONIC SOLUTIONS INC | 15-03 132ND STREET | | | | COLLEGE POINT | NY | 11356 | |
| 7901869 | ADVANCED TECHNOLOGY MGMT | 2245 East Colorado Blvd. | Suite 104-110 | | | Pasadena | CA | 91107 | |
| 7844584 | AFSANEH INC | 9910 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 7841784 | AG PCPI URBAN TOWERS OWNER LP | 4105 SORRENTO VALLEY BLVD | | | | SAN DIEGO | CA | 92121 | |
| 7839563 | AGILE NETWORKS | 213 Market Ave | Suite 310 | | | Canton | OH | 44702 | |
| 7838368 | AKAMAI TECHNOLOGIES, INC | 150 Broadway | | | | Cambridge | MA | 02142 | |
| 7845589 | ALABAMA CHILD SUPPORT PAYMENT CENTER | PO BOX 244015 | | | | MONTOGOMERY | AL | 36124-4015 | |
| 7845505 | ALASKA COMMUNICATIONS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| 7840424 | ALBANY ROAD-OVERLOOK I LLC | 2849 PACES FERRY RD | SUITE 125 | | | ATLANTA | GA | 30339 | |
| 7844930 | ALBERT J SPINOSA | P O BOX 1147 | | | | BURLINGTON | MA | 01803 | |
| 7844799 | ALEXANDR KOSTENKO | ALEXANDR KOSTENKO | Georgy Gongadze Str., 18 | | | Kiev | | | Ukraine |
| 7845086 | ALKU TECHNOLOGIES LLC | P O BOX 844649 | | | | BOSTON | MA | 02284-4649 | |
| 7843837 | ALL ACCESS TELECOM INC | 771 E HWY 80 SUITE 201 | | | | FORNEY | TX | 75126 | |
| 7837672 | ALLIANCE GLOBAL NETWORKS, LLC | 1221 Post Road East | | | | Westport | CT | 06880 | |
| 7840959 | ALLIANCE MAINTENANCE | 318 West 39th St, 7th Floor | Box 500 | | | New York | NY | 10018 | |
| 7838136 | ALLIED TELECOM GROUP | 1400 Crystal Drive Suite 700 | | | | Arlington | VA | 22202 | |
| 7845655 | ALPHEUS COMMUNICATIONS LP | PO BOX 301628 | | | | DALLAS | TX | 75303-1628 | |
| 7842206 | ALTAWORX  LLC | 455 MAGNOLIA AVENUE | SUITE B | | | FAIRHOPE | AL | 36532 | |
| 7837318 | ALTICE | ALTICE | 1111 Stewart Avenue | | | Bethpage | NY | 11714 | |
| 7837179 | ALTUSCIO NETWORKS | 1080 HOLCOMB BRIDGE ROAD | SUITE 135 | | | ROSWELL | GA | 30076-4346 | |
| 7838534 | AMAN KISHORE | 15720 MANOR WAY H-1 | | | | LYNNWOOD | WA | 98087 | |
| 7839477 | AMERICAN BUSINESS TECHNOLOGIES | 210  S. MONUMENT AVE. | | | | HAMILTON | OH | 45011 | |
| 7838888 | AMERICAN EXPRESS | 1801 NW 66TH AVE STE 103C | | | | PLANTATION | FL | 33313-4571 | |
| 7844899 | AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| 7837271 | AMERICAN VOICE MAIL INC | 11022 SANTA MONICA BLVD | SUITE 290 | | | LOS ANGELES | CA | 90025 | |
| 7843221 | ANAPLAN INC | 625 2ND STREET SUITE 101 | | | | SAN FRANCISCO | CA | 94107 | |
| 7843092 | ANDREA L BACARISSE | 604 WEST MCNEESE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 7840092 | ANI NETWORKS | 250 Pilot Rd. Suite 300 | | | | Las Vegas | NV | 89119 | |
| 7840251 | ANPI, LLC | 26457 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 7845424 | ANTHONY WILLIAMS | PO BOX 14067 | | | | SAN FRANCISCO | CA | 94114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838889 | ANYBILL FINANCIAL SERVICES, INC | 1801 PENNSYLVANIA AVE NW | STE 700 | | | WASHINGTON | DC | 20006 | |
| 7837420 | APA PROPERTIES NO. 1, L.P. | 11440 Isaac Newton Sq. | Suite 208 | | | Reston | VA | 20190 | |
| 7901870 | APOLLO TELECOMMUNICATIONS | PO Box 2039 | | | | Whittier | CA | 90610 | |
| 7844459 | APPLICURE TECHNOLOGIES LTD | 94 GARDINERS AVE # 341 | | | | LEVITTOWN | NY | 11756 | |
| 7842216 | APPLIED LASER TECHNOLOGIES | 4560 JOHNSTON PKWY | | | | CLEVELAND | OH | 44128 | |
| 7837261 | APPRIVER LLC | 1101 GULF BREEZE PARKWAY | SUITE 200 | | | GULF BREEZE | FL | 32561 | |
| 7901885 | APXNET | 2 School Street | Suite 2 | | | BERWICK | ME | 03901-2124 | |
| 7844527 | ARAMARK | 9620 E 40TH AVE | | | | DENVER | CO | 80238 | |
| 7845946 | ARDMORE TELEPHONE | PO BOX 649 | | | | MAYFIELD | KY | 42066 | |
| 7846050 | ARIN | PO Box 759477 | | | | Baltimore | MD | 21275-9477 | |
| 7845200 | ARMSTRONG | P.O. Box 37749 | | | | PHILADELPHIA | PA | 19101-5049 | |
| 7837399 | ARSEN SIMONYAN | 1137 WINCHESTER AVE | | | | GLENDALE | CA | 91201 | |
| 7838524 | ASCOT INNOVATIONS, INC. | 157 OAKVIEW DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 7842887 | ASK TELEMARKETING INC | 5665 CARMICHAEL ROAD | | | | MONTGOMERY | AL | 36117 | |
| 7842189 | AT&T | 4513 WESTERN AVE | | | | LISLE | IL | 60532 | |
| 7845296 | AT&T MOBILITY | P.O. Box 9004 | | | | Carol Stream | IL | 60197-9004 | |
| 7844703 | AT&T MOBILITY | C/o Bankruptcy | 4331 Communications Dr | Flr 4W | | Dallas | TX | 75211 | |
| 7845888 | AT&T MOBILITY | PO Box 58084 | | | | Santa Clara | CA | 95052 | |
| 7842890 | ATL COMMUNICATIONS | 56825 VENTURE LANE | SUITE 110 | | | SUNRIVER | OR | 97707 | |
| 7841022 | ATLASSIAN SOFTWARE SYSTEMS PTY LTD | 32151 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0321 | |
| 7845887 | ATMC | PO BOX 580079 | | | | CHARLOTTE | NC | 28258-0079 | |
| 7839023 | ATRIUM DEVX 1708 LLC | 1900 CENTURY PLACE SUITE 110 | | | | ATLANTA | GA | 30345 | |
| 7843223 | ATRIUM STAFFING OF NEW JSERSY LLC | 625 LIBERTY AVE, SUITE 200 | | | | PITTSBURGH | PA | 15222 | |
| 7838380 | ATYPICAL DIGITAL | 1500 BROADWAY SUITE 505 | | | | NEW YORK | NY | 10036 | |
| 7838269 | AUTOMATED SERVICES LLC | 145 PEPES FARM ROAD | | | | MILFORD | CT | 06460 | |
| 7840200 | AUTOTASK | 26 TECH VALLEY DRIVE | SUITE 2 | | | East Greenbush | NY | 12061 | |
| 7842656 | AVEPOINT, INC. | 525 Washington Blvd | SUITE 1400 | | | JERSEY CITY | NJ | 07310 | |
| 7845172 | AXION-IT, INC | P.O. BOX 2350 | | | | MERRIFIELD | VA | 22116-2350 | |
| 7840368 | AYERSVILLE TELEPHONE COMPANY | 27932 WATSON RD | | | | DEFIANCE | OH | 43512 | |
| 7838061 | B H DALLAS PORTFOLIO LLC | 13612 MIDWAY ROAD STE 333 | | | | DALLAS | TX | 75244 | |
| 7838179 | B/N 1412 MAIN LP | C/O HENRY S MILLER REALTY MANAGEMENT LLC | 1412 MAIN ST | STE 2250 | | DALLAS | TX | 75202 | |
| 7843749 | BANDWIDTHCOM INC | 75 REMITTANCE DR | STE 6647 | | | CHICAGO | IL | 60675-6647 | |
| 7846135 | BANYAN STREET/GAP 191 PEACHTREE OWNER LLC | PO BOX 865473 | | | | ORLANDO | FL | 32886-5473 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7846188 | BANYAN STREET/GAP ATLANTA PLAZA OWNER LLC | PO BOX 931481 | | | | ATLANTA | GA | 31193-1481 | |
| 7844831 | BANYAN STREET/GAP SATELLITE PLACE 600 OWNER, LLC | Lockbox 945572 | 3585 Atlanta Ave | | | Hapeville | GA | 30354 | |
| 7846054 | BASIC | PO BOX 775339 | | | | CHICAGO | IL | 60677 | |
| 7901871 | BASSAM ZARKA | 25363 FOREST ST | | | | CORONA | CA | 92883 | |
| 7845584 | BAY SPRINGS TELEPHONE CO | ATTN: TEC – RAD CABS PAYMENT PROCESSING | PO BOX 24207 | | | JACKSON | MS | 39225 | |
| 7838877 | BEACON RISK STRATEGIES LLC | 180 NICKERSON STREET STE 304 | | | | SEATTLE | WA | 98109 | |
| 7901872 | BEETHOVEN COMM | 333 WASHINGTON BLVD #12 | | | | MARINA DEL REY | CA | 90295 | |
| 7901861 | BEKA BUSINESS MEDIA | 15560 N FRANK LLOYD WRIGHT BOULEVARD | SUITE B4 - 5433 | | | SCOTTSDALE | AZ | 85260 | |
| 7901862 | Bell Aliant | PO Box 5555 | | | | St. John | NB | E2L4V6 | Canada |
| 7846154 | BELL CANADA | PO BOX 9000 | | | | North York | ON | M3C2X7 | Canada |
| 7838846 | BELLAIRE PLACE | 1780 S BELLAIRE STREE | SUITE 160 | | | DENVER | CO | 80222 | |
| 7845354 | BELLSOUTH CLUB SERVICE | PO BOX 105320 | | | | ATLANTA | GA | 30348 | |
| 7840894 | BEN LOMAND TELEPHONE | 311 NORTH CHANCERY STREET | PO 670 | | | MCMINNVILLE | TN | 37110-0670 | |
| 7843240 | BEST BUY STORES LP | 6281 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 7842618 | BESTEL USA | 520 ITURBIDE ST. | | | | LAREDO | TX | 78040 | |
| 7841331 | BG STRATEGIC SERVICES LLC | 3565 PIEDMONT ROAD | SUITE 320 | | | ATLANTA | GA | 30305 | |
| 7844006 | BIG BEND | 808 N. 5TH ST | | | | ALPINE | TX | 79830 | |
| 7846190 | BILTMORE TECHNOLOGY SQUARE LLC | PO BOX 932237 | LOCKBOX 932237 | | | ATLANTA | GA | 31193-2237 | |
| 7845636 | BINYAN REALTY LP | PO BOX 292714 | | | | LEWISVILLE | TX | 75029 | |
| 7839623 | BITTITAN, INC | 218 MAIN ST, # 719 | | | | KIRKLAND | WA | 98033 | |
| 7838965 | BIZMEDIA CENTRAL LLC | 18508 UNION TPKE | SUITE 103 | | | FRESH MEADOWS | NY | 11366 | |
| 7845592 | BIZX LLC | PO BOX 2452 | | | | LA JOLLA | CA | 92037 | |
| 7838607 | BLAIR TELEPHONE CO | 1605 WASHINGTON STREET | | | | BLAIR | NE | 68008 | |
| 7845906 | BLEDSOE TELEPHONE | PO BOX 609 | | | | PIKEVILLE | TN | 37367-0609 | |
| 7842737 | BOARDROOM EVENTS LLC | 5409 OVERSEAS HWY  295 | | | | MARATHON | FL | 33050 | |
| 7842073 | BORIS HENRY | 435 S 5TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 7837566 | BPS TELEPHONE COMPANY | 120 STEWART STREET | PO BOX 550 | | | BERNIE | MO | 63822-0550 | |
| 7845894 | BRANDENBURG TELEPHONE CO | PO BOX 599 | | | | BRANDENBURG | KY | 40108-0599 | |
| 7839316 | BRANDON FICKEL | 202 BLUEBONNET | | | | FREDERICKSBURG | TX | 78624 | |
| 7838338 | BRETT SCHULTE | 148 S MCCARTY DR 10 | | | | BEVERLY HILL | CA | 90212 | |
| 7840438 | BRIGHTLINK COMMUNICATIONS, LLC | 2859 PACES FERRY ROAD SE STE 1850 | | | | ATLANTA | GA | 30339 | |
| 7845771 | BRIGHTWELL TALENT SOLUTIONS | PO BOX 421623 | | | | ATLANTA | GA | 30342 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842507 | BRINDLEE MOUNTAIN TELEPHONE | 505 3RD AVENUE EAST | | | | ONEONTA | AL | 35121 | |
| 7842767 | BRITTANY JORDAN YARBROUGH | 5475 WADE GREEN ROAD | | | | ACWORTH | GA | 30102 | |
| 7846091 | BROADBAND CONSULTANTS LLC | PO BOX 822633 | | | | VANCOUVER | WA | 98682 | |
| 7843944 | BROADCAST TOWERS INC | 800 S OSPREY AVE | BLDG B | | | SARASOTA | FL | 34236 | |
| 7844754 | BROADSOFT | DEPT AT 49971 | | | | ATLANTA | GA | 31192-9971 | |
| 7845402 | BROADSOFT ADAPTION | PO BOX 123476 | DEPT 3476 | | | THE WOODLANDS | TX | 75312-3476 | |
| 7844756 | BROADSOFT CONTACT CENTER, INC | DEPT CH 16565 | | | | PALATINE | IL | 60055-6565 | |
| 7846184 | BROADVIEW NETWORKS | PO BOX 9242 | | | | UNIONDALE | NY | 11555-9242 | |
| 7845104 | BROADVOX-CLEC, LLC | P O BOX 952140 | | | | DALLAS | TX | 75395 | |
| 7837753 | BROOKS PANSING BROOKS PC LLC | 1248 O STREET | SUITE 984 | | | LINCOLN | NE | 68508 | |
| 7844963 | BROOKWOOD HERITAGE SQUARE LLC | P O BOX 207776 | | | | DALLAS | TX | 75320-7776 | |
| 7841264 | BRUCE A BRADLEY | 3470 TAMARIND DR | | | | NORTHBROOK | IL | 60062 | |
| 7843955 | BRUCE DANIEL KUEHN | Southern Cross Communications | 8000 RESEARCH FOREST DR | STE 115-137 | | THE WOODLANDS | TX | 77382 | |
| 7839253 | BRYAN TOWER II LP | 2001 BRYAN ST | STE 1550 | | | DALLAS | TX | 75201 | |
| 7843721 | BSG CLEARING SOLUTIONS | ATTN: CUSTOMER ACCOUNTING | 7411 John Smith Drive | Suite 1500 | | SAN ANTONIO | TX | 78229-6037 | |
| 7842860 | BSP SENITA DTC, LLC | 5613 DTC PKWY | SUITE 220 | | | GREENWOOD VILLIAGE | CO | 80111 | |
| 7845059 | BTC BROADBAND | P O BOX 720514 | | | | NORMAN | OK | 73070 | |
| 7843073 | BULLOCH TELEPHONE | 601 NORTHSIDE DR W | | | | STATESBORO | GA | 30458-5305 | |
| 7840193 | BULLSEYE TELECOM | 25925 TELEGRAPH RD | STE 201 | | | SOUTHFIELD | MI | 48033 | |
| 7844988 | BULLSEYE TELECOM INC | P O BOX 33752 | | | | DETROIT | MI | 48232-3752 | |
| 7839635 | BUSINESS CARD STAR | 21901 Burbank Blvd | Unit 176 | | | Woodland Hills | CA | 91367 | |
| 7845016 | C T WESTGOLD LLC | P O BOX 49993 | | | | LOS ANGELES | CA | 90049 | |
| 7901863 | CABLEVISION LIGHT | PO BOX 360111 | | | | Pittsburgh | PA | 15251-6111 | |
| 7842912 | CALLCRUNCHER INC | 572 W CRENSHAW CT | | | | SARATOGA SPRINGS | UT | 84045 | |
| 7839738 | CALLINIZE, INC.* | CALLINIZE, INC.* | 2222 Rio Grande St Suite 250 | | | Austin | TX | 78705 | |
| 7842042 | CAL-PAC ELECTRIC INC | 4316 GUAVA AVE | | | | SEAL BEACH | CA | 90740 | |
| 7837077 | CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE ROAD | SUITE 150 | | | SACRAMENTO | CA | 95827-2508 | |
| 7841273 | CAMBRIDGE PROFESSIONAL GROUP | 3495 PIEDMONT RD NE SUITE 100 | | | | ATLANTA | GA | 30305 | |
| 7836882 | CAMERON MCKINNEY LLC | 1001 MCKINNEY | STE 580 | | | HOUSTON | TX | 77002 | |
| 7844611 | CAMPBELL FORUM PARTNERS, LTD | C/O BELTWAY COMMERCIAL REAL ESTATE | ADDISON | | | ADDISON | TX | 75001 | |
| 7839751 | CANDE MEDINA | 223 LINDEN AVE | | | | SAN ANTONIO | TX | 78207 | |
| 7844979 | CAP ROCK TELEPHONE COOPERATIVE | P O BOX 300 | | | | SPUR | TX | 79370 | |
| 7901864 | Capital One Bank (USA), N.A. | 18 East Market Street | | | | Leesburg | VA | 20176 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838155 | CARRIERSALES.COM LLC | 14034 S. 145 E #204 | | | | DEAPER | UT | 84020 | |
| 7841074 | CC COMMUNICATIONS | 328 N VALENCIA ST | | | | GLENDORA | CA | 91741 | |
| 7845777 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 7844828 | CCP BCSP CIVIC CENTER PROPERTY LLC | LOCKBOX 62659 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0659 | |
| 7840002 | CDR PRESIDENTIAL LLC | C/O CDR REALTY | 2424 North Federal Highway | SUITE 164 | | BOCA RATON | FL | 33431 | |
| 7841112 | CENTRAL POWER SYSTEMS & SERVICES INC | 3305 S West Street | | | | Wichita | KS | 67217 | |
| 7844122 | CENTRAL VIRGINIA DATACOM LLC | DBA CONNECT IT | 8351 BROOK ROAD | | | Richmond | VA | 23227 | |
| 7844216 | CENTRE 6 LLC | 8715 W 81ST STREET | | | | OVERLAND PARK | KS | 66204 | |
| 7844430 | CENTURYLINK | 930 15th Street 6th Floor | | | | Denver | CO | 80202-2658 | |
| 7845215 | CENTURYTEL | P.O. BOX 4648 | | | | MONROE | LA | 71211 | |
| 7845215 | CENTURYTEL | P.O. BOX 4648 | | | | MONROE | LA | 71211 | |
| 7843109 | CERTAIN COMMUNICATIONS | 607 FOOTHILL BLVD STE 425 | | | | LA CANADA | CA | 91012 | |
| 7845744 | CERTENT, INC. | PO BOX 398688 | | | | SAN FRANCISCO | CA | 94139-8688 | |
| 7844114 | CFO DT III LLC | C/O PEGASUSABLON SERVICES LLC | 8333 DOUGLAS AVE SUITE 380 | | | DALLAS | TX | 75225 | |
| 7846072 | CHARTER BUSINESS | PO BOX 790086 | | | | SAINT LOUIS | MO | 63179-0086 | |
| 7846216 | CHARTER COMMUNICATIONS | PO BOX 958248 | | | | ST LOUIS | MO | 63195-8248 | |
| 7839227 | CHERRY BEKAERT LLP | 200 SOUTH 10TH STREET SUITE 900 | | | | RICHMOND | VA | 23219 | |
| 7846038 | CINCINNATI BELL | PO BOX 748001 | | | | CINCINNATI | OH | 45274-8001 | |
| 7839045 | CITIZENS TELEPHONE COMPANY | 1905 WALNUT ST. | PO BOX 737 | | | HIGGINSVILLE | MO | 64037-0737 | |
| 7901886 | CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE N | | | | LEBANON | TN | 37087 | |
| 7844848 | CITY OF OAK RIDGE | MUNICIPAL BUILDING - BUSINESS OFFICE | P.O. BOX 1 | | | OAK RIDGE | TN | 37831-0001 | |
| 7901832 | City of Oakland Utility Users Tax | Attn: Utility Users Tax | PO Box 101514 | | | Pasadena | CA | 91189-0005 | |
| 7840145 | CLAREMONT BILLING SYSTEMS LLC | 254 SOUTH MAIN ST, 4TH FL | | | | NEW CITY | NY | 10956 | |
| 7840503 | CLASSIC VENDING | 2931 W. 15TH AVE | | | | EMPORIA | KS | 66801 | |
| 7845042 | CLEAR LAKE INDEPENDENT TELEPHONE CO | P O BOX 66 | | | | CLEAR LAKE | IA | 50428 | |
| 7838736 | CM IT SOLUTIONS, INC | 1701 Directors Blvd. | Suite 300 | | | Austin | TX | 78744 | |
| 7836897 | CNA INSURANCE | 1005 Convention Plaza | Lockbox # 790094 | | | St Louis | MO | 63101 | |
| 7836763 | COASTAL CLOUD LLC | 1 HAMMOCK BEACH PARKWAY | | | | PALM COAST | FL | 32137 | |
| 7836790 | COGENCY GLOBAL INC | 10 EAST 40TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| 7846075 | COGENT COMMUNICATIONS | PO BOX 791087 | | | | BALTIMORE | MD | 21219-1087 | |
| 7837234 | COLLABERA INC | 110 ALLEN ROAD | SUITE 1 | | | BASKING RIDGE | NJ | 07920-4500 | |
| 7844523 | COLLABIP INC | 9606 N MOPAC EXPWY | BLDG 1 STE 110 | | | AUSTIN | TX | 78759 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845333 | COLO PROPERTIES ATLANTA LLC SFT I INC | PO BOX 10157 | | | | UNIONDALE | NY | 11555 | |
| 7846006 | COLOGIX, INC | PO BOX 732353 | | | | Dallas | TX | 75373-2353 | |
| 7845554 | COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 | |
| 7837296 | COMBINED INSURANCE COMPANY OF AMERICA | 111 EAST WACKER | SUITE 700 | | | CHICAGO | IL | 60601 | |
| 7844926 | COMCAST | P O BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| 7845731 | COMCAST  AMEX/COMDATA | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 7840263 | COMMERCE CONSULTING CORP | 26635 AGOURA ROAD SUITE 105 | | | | CALABASAS | CA | 91302 | |
| 7846129 | COMMERCE PARK IV & V ASSOCIATES LLC | PO BOX 856348 | | | | MINNEAPOLIS | MN | 55485-6348 | |
| 7845017 | COMMUNICATION SERVICES INC | P O BOX 50 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 7845001 | COMMUNICATIONS DATA GROUP INC | P O BOX 4036 | | | | CHAMPAIGN | IL | 61822 | |
| 7842380 | COMMUNICATIONS DISTRIBUTORS INC | 4920 MAGNOLIA COVE DRIVE | SUITE 2208 | | | KINGWOOD | TX | 77345 | |
| 7901887 | COMODO GROUP, INC. | 1255 Broad Street | | | | CLIFTON | NJ | 07013 | |
| 7844925 | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | | ROCK HILL | SC | 29731 | |
| 7845599 | COMPUTER INSTRUMENTS INC | PO BOX 2472 | | | | MISSION | KS | 66201 | |
| 7839533 | COMPUTER NETWORK INC | 2117 SW 119 AVE | | | | MIRAMAR | FL | 33025 | |
| 7843660 | COMPUTER REPAIR AND UPGRADE, INC DBA CRU SOLUTIONS | ATTN:  JIM KERR | 7261 ENGLE RD, STE 305 | | | Cleveland | OH | 44130 | |
| 7845911 | COMPUTER TROUBLESHOOTERS METRO NY, LLC | PO Box 613 | | | | Greenport | NY | 11944 | |
| 7837463 | COMRESOURCE | 1159 Dublin Road | Suite 200 | | | Columbus | OH | 43215 | |
| 7844951 | CONCORD TELECOMMUNICATIONS | P O BOX 18342 | | | | TAMPA | FL | 33679-8342 | |
| 7846244 | CONNECTED TECHNOLOGIES LLC | POBOX 1983 | | | | ATHENS | GA | 30603 | |
| 7838403 | CONSOLIDATED CALL CENTER SERVICES | 1504 BROADWAY AVE | | | | MATTOON | IL | 61938 | |
| 7901888 | CONSOLIDATED COMMUNICATIONS | PO Box 11021 | | | | LEWISTON | ME | 04243 | |
| 7901865 | CONTINENTAL SURVEYING | 2059 HWY 175 | Suite A | | | Richfield | WI | 53076 | |
| 7845055 | CONTINUON SERVICES LLC | P O BOX 7127 | | | | ATLANTA | GA | 30357-7127 | |
| 7844717 | CONTINUUM MANAGED SERVICES LLC | CL#800042, PO BOX 983122 | | | | Boston | MA | 02298-3122 | |
| 7844855 | CONVERGEONE INC | NW 5806 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 | |
| 7846077 | CORE TECHNOLOGY, LLC* | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| 7846031 | CORESITE | PO BOX 74338 | | | | CLEVELAND | OH | 44194-4338 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845381 | CORUS 360 | PO Box 117019 | | | | Atlanta | GA | 30368 | |
| 7839941 | COSTTEL COMMUNICATIONS INC | 23815 156TH AVE SE | | | | KENT | WA | 98042 | |
| 7846274 | COUNTERPATH CORP | SUITE 300 ONE BENTALL CENTER | 505 BURRARD STREET BOX 95 | | | VANCOUVER | BC | V7X 1M3 | Canada |
| 7845124 | COUNTY OF FAIRFAX | DEPARTMENT OF TAX | P.O. BOX 10203 | | | Fairfax | VA | 22035 | |
| 7901889 | COUNTY OF LOUDOUN | P.O. BOX 1000 | | | | Leesburg | VA | 20177-1000 | |
| 7845759 | COURIER NET | PO BOX 409236 | | | | ATLANTA | GA | 30384-9236 | |
| 7844751 | COX COMMUNICATIONS | DEPT 781104 | PO BOX 78000 | | | DETROIT | MI | 48278-1104 | |
| 7838290 | CP LCF III LLC | 14567 N OUTER 40 | SUITE 350 | | | CHESTERFIELD | MO | 63017 | |
| 7837276 | CRD SOLUTIONS, INC. | 11036 8TH AVE. NE #75733 | | | | SEATTLE | WA | 98125 | |
| 7845257 | CREATIVE CIRCLE, LLC | P.O. BOX 74008799 | | | | CHICAGO | IL | 60674-8799 | |
| 7901866 | CREATIVE CLICKS MEDIA BV | WETERINGSCHANS 109 | 1017 SB | North Holland | | Amsterdam | | | Netherlands |
| 7846110 | CRESCENT TC INVESTORS LP | PO BOX 841772 | | | | DALLAS | TX | 75284-1772 | |
| 7844759 | CRM FUSION INC | DEPT CH 17384 | | | | PALATINE | IL | 60055-7384 | |
| 7845174 | CROCKETT TELEPHONE COMPANY | TEC-RAD CABS PAYMENT PROCESSING | P.O. BOX 24207 | | | JACKSON | MS | 39225 | |
| 7845630 | Crown Castle Fiber LLC* | PO Box 28730 | | | | New York | NY | 10087-8730 | |
| 7846247 | CRT ACP LLC | PR II REGIONS PLAZA LLC | P O BOX 733777 | | | DALLAS | TX | 75373-3777 | |
| 7840426 | CSF CORPORATION | 285 DAVIDSON AVENUE | SUITE 103 | | | SOMERSET | NJ | 08873 | |
| 7845072 | CSHV WILSHIRE LANDMARK LLC | LASALLE INVESTMENT MGMT | P O BOX 748961 | | | LOS ANGELES | CA | 90074-8961 | |
| 7837780 | CT COMMUNICATIONS | 126 SCIOTO ST | | | | URBANA | OH | 43078-2199 | |
| 7845780 | CT CORPORATION | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| 7842365 | CULLIGAN WATER SYSTEMS | 490 N CLARK BLVD | | | | CLARKSVILLE | IN | 47129 | |
| 7841119 | CUMBERLAND LENOX LLC | 3310 WEST END AVENUE | SUITE 450 | | | NASHVILLE | TN | 37203 | |
| 7837513 | CUSHMAN & WAKEFIELD | 1180 PEACHTREE STREET | SUITE 3100 | | | ATLANTA | GA | 30309 | |
| 7844537 | CYSCAPE INC | 9710 TRAVILLE GATEWAY DRIVE #150 | | | | ROCKVILLE | MD | 20850 | |
| 7844942 | DAKTEL COMMUNICATIONS LLC | P O BOX 1460 | | | | JAMESTOWN | ND | 58402-1460 | |
| 7837585 | DALLAS COUNTY TAX OFFICE | 1201 ELM STREET | SUITE 2600 | | | DALLAS | TX | 75270 | |
| 7837920 | DAN SCARBERRY | 1307 TRAIL RIDGE RD | | | | EMPORIA | KS | 66801 | |
| 7843914 | DATA CAPITAL CORPORATION | 798 MERE POINT ROAD | | | | BRUNSWICK | ME | 04011 | |
| 7846001 | DATA FOUNDRY INC | PO BOX 730396 | | | | DALLAS | TX | 75373-0396 | |
| 7845256 | DATABANK HOLDINGS, LTD | P.O. BOX 732200 | | | | DALLAS | TX | 75373 | |
| 7840483 | DATABANK IMX LLC | 2912 MOMENTUN PLACE | | | | CHICAGO | IL | 60689-5329 | |
| 7846058 | DATASAFE | PO BOX 7794 | | | | SAN FRANCISCO | CA | 94120 | |
| 7846076 | DATAWATCH SYSTEMS INC | PO BOX 79845 | | | | BALTIMORE | MD | 21279-0845 | |
| 7844250 | DAVID L ASKELAND | 887 CHESTNUT LAKE DR | | | | MARIETTA | GA | 30068 | |
| 7845765 | DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1601 | |
| 7843455 | DEBRA JO SEVERIN | 6832 OAK GRASS COURT | | | | RENO | NV | 89511 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838540 | DECHO CORPORATION | 15767 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 7845908 | DECONFUSION CONSULTING CORPORATION | PO BOX 6104 | | | | MORAGE | CA | 94570-6104 | |
| 7844968 | DEKALB TELEPHONE, INC | P O BOX 247 | | | | ALEXANDRIA | TN | 37012-0000 | |
| 7845854 | DELL | DELL MARKETING L.P. | PO BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| 7843065 | DELTAPATH INC | 6001 AMERICA CENTER DRIVE | | | | SAN JOSE | CA | 95002 | |
| 7845018 | DFT COMMUNICATIONS | P O BOX 500 | | | | FREDONIA | NY | 14063-0500 | |
| 7901835 | DIDWW | DIDWW IRELAND LIMITED, NR 4735 | R810 | | | IRELAND | | | IRELAND |
| 7845547 | DIGITAL PI INC | PO BOX 207343 | | | | DALLAS | TX | 75320-7343 | |
| 7843220 | DIMENSION DATA CLOUD SOLUTIONS, INC | 62474 COLLECTION CENTER DR | | | | Chicago | IL | 60693-0624 | |
| 7844927 | DIRECTV | P O BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |
| 7845352 | DIRECTV | PO Box 105249 | | | | Atlanta | GA | 30348 | |
| 7839752 | DIRECTV | 2230 E Imperial Hwy | | | | El Segundo | CA | 90245 | |
| 7842750 | DJJ TECHNOLOGIES NTL LLC | 5425 PEACHTREE PKWY, STE 220 | | | | Norcross | GA | 30092 | |
| 7840416 | DONALD J GUMINGO | 2836 MAPLE AVE | | | | Berwyn | IL | 60402 | |
| 7840545 | DONALD SKORKA CUSTOM DATA | 3 CONVENT CT | | | | SYOSSET | NY | 11791 | |
| 7838785 | DOUBLE D MOWING, INC. | 1731 RD B2 | | | | EMPORIA | KS | 66801 | |
| 7842605 | DPF CHERRY CREEK LLC | 518 17TH STREET SUITE 1700 | | | | DENVER | CO | 80202 | |
| 7844933 | DRA-CLP OFFICE LLC | P O BOX 117081 | | | | ATLANTA | GA | 30368-7081 | |
| 7840577 | DUBBER INC.* | DUBBER INC.* | 300 CONGRESS STREET | UNIT 406 | | QUINCY | MA | 02169 | |
| 7846045 | DUNN & BRADSTREET INC. | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| 7844513 | E STREET* | 96 Inverness Drive East Suite G | | | | Englewood | CO | 80112 | |
| 7846142 | EARTHLINK | PO BOX 88104 | | | | CHICAGO | IL | 60680-1104 | |
| 7840043 | EasyLink Services | 24685 Network Place | | | | CHICAGO | IL | 60673-1246 | |
| 7845098 | EATEL | P O BOX 919251 | | | | DALLAS | TX | 75391-9251 | |
| 7901836 | ECHOWORX CORPORATION | ECHOWORX CORPORATION | 4101 Yonge Street | Suite 708 | | Toronto | ON | M2P 1N6 | CANADA |
| 7839388 | EIGHT25MEDIA | 2050 GATEWAY PL | SUITE 100-229 | | | SAN JOSE | CA | 95110 | |
| 7836818 | EMBARQ FLORIDA DBA CENTURYLINK | 100 CENTURYLINK DR. RM 1035 1-N P.O. BOX 4648 | | | | MONROE | LA | 71211-4648 | |
| 7843616 | EMERGENT SYSTEMS EXCHANGE | 7160 SHADY OAK ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 7842146 | EMERY TELCOM | 445 EAST SR 39 | P O BOX 629 | | | ORANGEVILLE | UT | 84537-0629 | |
| 7840142 | EMPIRE ONE TELECOMMUNICATIONS INC | 254 36TH STREET | SUITE C-304/UNIT 12 | | | BROOKLYN | NY | 11232 | |
| 7844768 | EMPIRIX INC | DEPT CH10919 | | | | PALATINE | IL | 60055-0909 | |
| 7838545 | ENERGY MANAGEMENT SPECIALISTS, INC. | 15800 INDUSTRIAL PARKWAY | | | | Cleveland | OH | 44135 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844938 | ENGHOUSE NETWORKS (US) INC | P O BOX 123076 | | | | DALLAS | TX | 75312-3076 | |
| 7846053 | ENSEMBLEIQ INC | PO BOX 7752 | | | | CAROL STREAM | IL | 60197-7752 | |
| 7845678 | ENVENTIS | PO BOX 3188 | | | | MILWAUKEE | WI | 53201-3188 | |
| 7842854 | EOS ACQUISITIONS II LLC | 5601 DEMOCRACY DR | | | | PLANO | TX | 75201 | |
| 7842465 | EOS PROPERTIES AT PROVIDENCE TOWER LLC | 5001 SPRING VALLEY STE 225W | | | | DALLAS | TX | 75244 | |
| 7843179 | EOS PROPERTIES AT TURTLE CREEK LLC | 620 NEWPORT CENTER DRIVE | SUITE 1300 | | | NEWPORT BEACH | CA | 92660 | |
| 7837614 | EPIGNOSIS LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 7837008 | EPSILON US INC | 1025 Old Country Road | Suite 421 | | | WESTBURY | NY | 11590 | |
| 7845364 | EQUIFAX INFORMATION SERVICES LLC | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| 7842000 | EQUINIX INC | 4252 Solutions Center | #774252 | | | Chicago | IL | 60677-4002 | |
| 7844890 | EQUINIX LLC | ONE LAGOON DR | 1ST FLOOR | | | REDWOOD CITY | CA | 94065 | |
| 7840034 | EQUISOLVE INC. | 2455 E Sunrise Blvd #1201 | | | | Fort Laurderdale | FL | 33304 | |
| 7839041 | ETECH GLOBAL SERVICES LLC | 1903 BERRY DR | | | | NACOGDOCHES | TX | 75964 | |
| 7845412 | ETEX | PO BOX 130 | | | | GILMER | TX | 75644-0130 | |
| 7845573 | ETHERFAX LLC | PO BOX 22766 | | | | DENVER | CO | 80222-0766 | |
| 7840648 | EVARISTE SYSTEMS LLC | 303 PERIMETER CENTER NORTH | SUITE 300 | | | ATLANTA | GA | 30346 | |
| 7837700 | EVERSTREAM LLC | 1228 Euclid Ave | Suite 250 | | | Cleveland | OH | 44115 | |
| 7842058 | EXCEL TELECOMMUNICATIONS INC | 433 E. LAS COLINAS BOULEVARD | | | | IRVING | TX | 75039 | |
| 7841135 | EXCOLO CONSTRUCTION SERVICES INC | 333 HEGENBERGER RD STE 435 | | | | OAKLAND | CA | 94621 | |
| 7837370 | EXECULINK TELECOM | 1127 RIDGEWAY ROAD | | | | WOODSTOCK | ON | N4V 1E3 | Canada |
| 7839245 | EXPEREO USA INC | EXPEREO USA INC | 2000 Edmund Halley Drive | Suite 120 | | Reston | VA | 20191 | |
| 7845089 | EXPERIAN BUSINESS INFORMATION SOLUTIONS DIVISION | P O BOX 886133 | | | | LOS ANGELES | CA | 90088-6133 | |
| 7841769 | EXPRESS CONNECT | 410 PARKVIEW DR | | | | TROPHY CLUB | TX | 76262 | |
| 7846008 | F7 SSSM LLC | c/o Cushman & Wakefield of TX | PO Box 732793 | PO Box 732793 | | Dallas | TX | 75373-2793 | |
| 7845372 | FAIRPOINT COMMUNICATIONS | PO BOX 11021 | | | | LEWISTON | ME | 04243-9742 | |
| 7839123 | FAXCOREINC | 19590 EAST MAINSTREET 207 | | | | PARKER | CO | 80138 | |
| 7841741 | FBG SERVICE CORPORATION | 407 S 27TH AVE | | | | OMAHA | NE | 68131 | |
| 7845902 | FIBERLIGHT LLC | PO BOX 602526 | | | | CHARLOTTE | NC | 28260-2526 | |
| 7842048 | FIBERSOLUTION INC | 43203 Cedar Glen Terrace | | | | Ashburn | VA | 20147 | |
| 7845679 | FIBERTECH TECHNOLOGIES NETWORK | PO Box 32102 | | | | New York | NY | 10087 | |
| 7845539 | FIDELITY COMMUNICATIONS | PO BOX 2050 | | | | OMAHA | NE | 68103-2050 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844307 | FIELD NATION LLC | 901 S MARQUETTE AVE | SUITE 2300 ATTN ACCOUNTING | | | MINNEAPOLIS | MN | 55402 | |
| 7846061 | FIRST COMM | PO BOX 78000 | DEPT. 781115 | | | Detroit | MI | 48278-1115 | |
| 7841156 | FIRST COMMUNICATIONS | 3340 W MARKET ST | | | | AKRON | OH | 44333 | |
| 7845442 | FIRST DIGITAL | PO BOX 1499 | | | | SALT LAKE CITY | UT | 84110-1499 | |
| 7901855 | FIRST TELEPHONE | 311 E MOBERLY AVE | | | | LAS VEGAS | NV | 89123 | |
| 7901890 | FIRSTLIGHT FIBER | PO BOX 1301 | | | | Williston | VT | 05495-1301 | |
| 7845032 | FISION HOTWIRE COMMUNICATIONS | P O BOX 57330 | | | | PHILADELPHIA | PA | 19111-7330 | |
| 7838371 | FLATHEAD LAKE LODGE | 150 FLATHEAD LODGE RD | | | | BIGFORK | MT | 59911 | |
| 7840901 | FLORIDA DEPARTMENT OF REVENUE | 3111 University Drive | Suite 501 | | | Coral Springs | FL | 33065 | |
| 7842142 | FONTAINEBLEAU FLORIDA HOTEL LLC | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 7845023 | FPG CT OWNER LP | P O BOX 5231 | | | | DENVER | CO | 80217 | |
| 7846035 | FPL FIBERNET LLC | PO BOX 744472 | | | | ATLANTA | GA | 30374-4472 | |
| 7837658 | FRACTEL, LLC* | 122 4th Ave #201 | | | | Indialantic | FL | 32903 | |
| 7844965 | FRANKLIN TELEPHONE CO | P O BOX 217 | | | | LOUISE | MS | 39097 | |
| 7845930 | FRONTIER COMMUNICATIONS | PO BOX 639459 | | | | CINCINNATI | OH | 45263-9459 | |
| 7845099 | FRONTIER NORTH INC | ATTN: ACCESS BILLING | P O BOX 92713 | | | ROCHESTER | NY | 14692 | |
| 7843787 | FROST AND SULLIVAN | 7550 IH 10 WEST | SUITE 400 | | | SAN ANTONIO | TX | 78229 | |
| 7838794 | F-SECURE INC | 1735 TECHNOLOGY DR | STE 850 | | | SAN JOSE | CA | 95110 | |
| 7841109 | FSP 1001 17TH STREET LLC | C/O FRANKLIN STREET PROPERTIES CORP | 33037 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 7845070 | FTC | P O BOX 743076 | | | | ATLANTA | GA | 30374-3076 | |
| 7836854 | FULTON COMMUNICATIONS INC | 1000 HOLCOMB WOODS PKWY | BLDG 300, STE 300 | | | ROSWELL | GA | 30076 | |
| 7845451 | FULTON TELEPHONE COMPANY | PO BOX 1519 | | | | FULTON | MS | 38843 | |
| 7838331 | FUSION GLOBAL SERVICES | 1475 W CYPRESS CREEK RD | STE 204 | | | Fort Lauderdale | FL | 33309 | |
| 7842210 | G FIVE  LLC | 4554 C CATERPILLAR RD. | | | | REDDING | CA | 96003 | |
| 7836794 | G MARSHALL COMMUNICATIONS, INC | 10 GREENWOOD LANE | | | | EAST HILL | NY | 11576 | |
| 7841037 | GAEDEKE HOLDINGS II LTD | 3232 MCKINNEY AVENUE | SUITE 100 | | | DALLAS | TX | 75204 | |
| 7837979 | GA-MET LLC | 133 PEACHTREE ST NE LOBBY LEVEL | | | | ATLANTA | GA | 30303 | |
| 7844133 | GCC 28 OWNER LLC | 8405 GREENSBORO DR | SUITE 1050 | | | MCLEAN | VA | 20171 | |
| 7846230 | GCI COMMUNICATIONS | PO BOX 99001 | | | | ANCHORAGE | AK | 99509-9001 | |
| 7845465 | GEARHEART COMMUNICATIONS | PO BOX 160 | | | | HAROLD | KY | 41635 | |
| 7836931 | GENERAL DYNAMICS INFORMATION TECHNOLOGY INC | 101 STATION DRIVE | | | | WESTWOOD | MA | 02090 | |
| 7845688 | GENESEO COMMUNICATIONS | PO BOX 330 | | | | GENESEO | IL | 61254-0330 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7901879 | GEORGETOWN TELEPHONE COMPANY | PO BOX 2384 | | | | Monroe | LA | 71207 | |
| 7844509 | GEORGIA POWER COMPANY | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | |
| 7846250 | GEORGIA POWER COMPANY | Ralph McGill Blvd | BIN#101022 241 | | | Atlanta | GA | 30308 | |
| 7845009 | GEORGIA PUBLIC WEB | P O BOX 420888 | | | | ATLANTA | GA | 30342 | |
| 7843569 | GILA RIVER TELECOMMUNICATIONS INC | 7065 W ALLISON RD BOX 5015 | | | | CHANDLER | AZ | 85226-5209 | |
| 7838601 | GLENN MCCAUSTLAND | 1602 TAPIR CIRCLE | | | | VENTURA | CA | 93003 | |
| 7839322 | GLENWOOD TELEPHONE COMPANY | 202 W. FOURTH AVENUE | PO BOX 235 | | | GLENWOOD | GA | 30428 | |
| 7838876 | GLOBAL CAPACITY, LLC* | 180 N LaSalle Street Suite 2430 | | | | Chicago | IL | 60601 | |
| 7901880 | GLOBAL CONVERGENCE SOLUTIONS INC | 1249 S. RIVER ROAD SUITE 101 | | | | CRANBURY | NJ | 08512 | |
| 7846074 | GLOBAL CROSSING CONFERENCING | PO BOX 790407 | | | | ST LOUIS | MO | 63179-0407 | |
| 7901881 | GLOBAL RELAY COMMUNICATIONS INC | 220 Cambie Street, 2nd Floor | | | | VANCOUVER | BC | V6B2M9 | CANADA |
| 7901856 | GLOBAL TEL*LINK CORPORATI | 2609 CAMERON ST | | | | MOBILE | AL | 36607 | |
| 7844804 | GLOBAL TELECOM & TECHNOLOGY-GT&T | GTT COMMUNICATION INC. FKA UNSI | SUITE 1450 | | | MCLEAN | VA | 22101 | |
| 7839167 | GLOBALSIGN INC | 2 INTERNATIONAL DR | STE 105 | | | PORTSMOUTH | NH | 03801 | |
| 7845003 | GOLDEN WEST TELECOMMUNICATIONS COOPERATIVE INC | ATTN:  CABS DEPT | P O BOX 411 | | | WALL | SD | 57790-0411 | |
| 7843443 | GOLUB LSP INVESTORS LP | 680 N LAKE SHORE DR | STE 1300 | | | CHICAGO | IL | 60611 | |
| 7845522 | GPI PIEDMONT LP | PO BOX 201365 | | | | DALLAS | TX | 75320-1365 | |
| 7836878 | GRAND RIVER MUTUAL TEL CORP | 1001 KENTUCKY ST | | | | PRINCETON | MO | 64673 | |
| 7845957 | GRANDE COMMUNICATIONS | PO BOX 660401 | | | | DALLAS | TX | 75266-0401 | |
| 7846225 | GRANITE TELECOMMUNICATIONS | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 7845058 | GRANT ACQUISITIONS LLC | P O BOX 714735 | | | | CINCINNATI | OH | 45271 | |
| 7845752 | GRAYBAR ELECTRIC COMPANY INC | PO BOX 403049 | | | | ATLANTA | GA | 30384-3049 | |
| 7840660 | GREEN HOUSE DATA INC | 304 PRORGRESS CIR | | | | CHEYENNE | WY | 82007 | |
| 7843325 | GRIFFIN CLAY CONSULTING LLC | 6457 WOODMERE PL | | | | CENTREVILLE | VA | 20120 | |
| 7845757 | GRM NETWORKS | PO BOX 408 | | | | BETHANY | MO | 64424 | |
| 7901857 | GROUPBENEFIT ASSOCIATES | 8518 Mentor Avenue | Suite E1 | | | Mentor | OH | 44068 | |
| 7844834 | GT DALLAS PROPERTIES | LOCKBOX SERVICES 205950 | LP | | | IRVING | TX | 75063 | |
| 7845085 | GTT | P O BOX 842630 | | | | DALLAS | TX | 75284-2630 | |
| 7843460 | GWINNETT COUNTY DEPARTMENT OF WATER RESOURCES | 684 Winder Highway | | | | Lawrenceville | GA | 30045 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845545 | GWP JV HOLDINGS LLC | PO BOX 206991 | | | | DALLAS | TX | 75320-6991 | |
| 7846248 | HANCOCK REIT PROSCENIUM LLC | PROPERTY 13005 LEASE ID LCBEYC001 DEPT U | P O BOX 5147 | | | BUFFALO | NY | 14240-5147 | |
| 7838886 | HANDY NETWORKS, L | HANDY NETWORKS, L | 1801 CALIFORNIA ST. | SUITE 240 | | DENVER | CO | 80202 | |
| 7845893 | HARGRAY | PO BOX 5986 | | | | HILTON HEAD | SC | 29938-5986 | |
| 7844997 | HARRISONVILLE TELEPHONE COMPANY | P O BOX 389 | | | | WATERLOO | IL | 62298 | |
| 7841383 | HART 3630 PEACHTREE LLC | 3630 Peachtree Road | Suite 220 | | | Atlanta | GA | 30326 | |
| 7844996 | HART TELEPHONE | P O BOX 388 | | | | HARTWELL | GA | 30643-0000 | |
| 7840103 | HARWOOD INTERNATIONAL CENTER I LP | 2501 N HARWOOD | STE 1400 | | | DALLAS | TX | 75201 | |
| 7845669 | HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| 7845934 | HD REALTY LLC | PO BOX 640754 | | | | CINCINNATI | OH | 45264-0754 | |
| 7841509 | HELLO! FLORIDA DESTINATION MANAGEMENT, INC | 3840 VINELAND ROAD | SUITE 200 | | | ORLANDO | FL | 32811 | |
| 7843873 | HIGHLAND TELEPHONE COOPERATIVE INC | 7840 MORGAN COUNTY HWY | PO BOX 119 | | | SUNBRIGHT | TN | 37872-0000 | |
| 7840886 | HIGHWOODS REALTY LIMITED PARTNERSHIP | 3100 SMOKETREE COURT | SUITE 600 | | | RALEIGH | NC | 27604 | |
| 7845386 | HOME TELECOM | PO BOX 1194 | | | | MONCKS CORNER | SC | 29461 | |
| 7845803 | HORIZON TECHNOLOGY | PO BOX 480 | | | | CHILLICOTHE | OH | 45601-0480 | |
| 7841291 | HOST.NET | 3500 NW BOCA RATON BLVD | SUITE 901 | | | BOCA RATON | FL | 33431 | |
| 7841418 | HOSTOPIA.COM, INC | Attn: Account Receivables dept. | 3680 Victoria Street North | | | Shoreview | MN | 55126 | |
| 7844989 | HOSTWAY SERVICES INC | P O BOX 3480 | | | | CHICAGO | IL | 60654 | |
| 7845484 | HTC TELEPHONE | PO BOX 1819 | | | | CONWAY | SC | 29528-1819 | |
| 7840505 | ICIMS INC | 29348 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| 7845924 | ICONECTIV | TELCORDIA TECHNOLOGIES INC | PO BOX 6335 | | | NEW YORK | NY | 10249 | |
| 7841117 | IMPERIAL CLEANING SERVICES | 331 RURAL ST. | | | | EMPORIA | KS | 66801 | |
| 7844222 | IN2ITIVE MARKETING INC | 875 LAUREL DRIVE | | | | ROSEVILLE | CA | 95678 | |
| 7844994 | INCOMPAS | P O BOX 37761 | | | | BALTIMORE | MD | 21297-3761 | |
| 7836764 | INDEPENDENT TELEPHONE CONTRACT | 1 IRONWOOD TRAIL | | | | DENVILLE | NJ | 07834 | |
| 7845941 | INDUSTRY RETAIL GROUP | PO BOX 645096 | | | | PITTSBURGH | PA | 15264-5096 | |
| 7839161 | Inference Solutions, Inc.* | 2 Embarcadero Center, #8156 FL8 | | | | San Francisco | CA | 94311-0382 | |
| 7901882 | INFINIT TECHNOLOGY SOLUTIONS | 7037 FLY RD | | | | East Syracuse | NY | 13057 | |
| 7838546 | INFOMART | 1582 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067-6048 | |
| 7845764 | INGRAM MICRO INC | PO BOX 415034 | | | | BOSTON | MA | 02241-5034 | |
| 7838210 | INLINE NETWORK INTEGRATION LLC | 14275 MIDWAY RD STE 160 | | | | ADDISON | TX | 75001 | |
| 7840415 | INNERAPPS LLC | 28350 Kensington Lane | Suite 200 | | | PERRYSBURG | OH | 43551 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7845408 | INNOVA COMMUNICATIONS | PO BOX 128 | | | | SENECA | SC | 29679 | |
| 7901883 | INNOVATIVE TELEPHONE | PO BOX 6100 | | | | SAINT THOMAS | VI | 04-6100 | U. S. Virgin Islands |
| 7845081 | INOP ACQUISITIONS LLC | C/O CUSHMAN & WAKEFIELD INC-DEPT GA 15001 | P O BOX 826427 | P O BOX 826427 | | PHILADELPHIA | PA | 19182-6427 | |
| 7838102 | INQUENT LLC* | 13861 Sunrise Valley Drive | | | | Herndon | VA | 20171 | |
| 7846004 | INSIGHT DIRECT USA, INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 7845506 | INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384-8226 | |
| 7843151 | INSPIRED ELEARNING LLC | 613 NW LOOP 410 | SUITE 530 | | | SAN ANTONIO | TX | 78216 | |
| 7837981 | INTELLIVERSE | 1330 CAPITAL PARKWAY | | | | CARROLLTON | TX | 75006 | |
| 7845626 | INTERCALL | PO BOX 281866 | | | | Atlanta | GA | 30384-1866 | |
| 7837864 | INTERCOASTAL COMMUNICATIONS, INC. | 130 Marylynn Street | | | | East Islip | NY | 11730 | |
| 7836912 | INTER-COUNTY ENERGY COOPERATIVE CORPORATION | 1009 HUSTONVILLE RD | PO BOX 87 | | | DANVILLE | KY | 40422 | |
| 7844998 | INTERMEDIA.NET INC | P O BOX 398897 | | | | SAN FRANCISCO | CA | 94139-8897 | |
| 7845393 | INTERNAP NETWORK SERVICES | PO Box 120526 | Dept 0526 | | | Dallas | TX | 75312-0526 | |
| 7841488 | INTERNATIONAL BANK OF COMMERCE | C/O LINCOLN PROPERTY COMPANY | 3800 MAPLE SUITE 360 | | | DALLAS | TX | 75219 | |
| 7844167 | INTERNATIONAL EQUITY RESEARCH CORP. | 854 MASSACHUSETTS AVENUE | SUITE #10 | | | CAMBRIDGE | MA | 02139 | |
| 7838593 | INTRADO INC.* | INTRADO INC.* | 1601 Dry Creek Drive | | | Longmont | CO | 80503-6493 | |
| 7837006 | INVOCA INC | 1025 CHAPALA STREET | | | | SANTA BARBARA | CA | 93101 | |
| 7837105 | IPFS CORPORATION | 1055 BROADWAY 11TH FLOOR | | | | KANSAS CITY | MO | 64105-1575 | |
| 7839514 | IRIS NETWORKS | 211 COMMERCE ST. | SUITE 610 | | | NASHVILLE | TN | 37201-1825 | |
| 7845616 | IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 7846179 | IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| 7839795 | iSymplify, LLC | 2270 Bluestone Dr | | | | Charles | MO | 63303 | |
| 7845774 | J PATRICK & ASSOCIATES INC | PO BOX 43 | | | | STONE RIDGE | NY | 12484 | |
| 7845839 | J2 CLOUD SERVICES | eFAX CORPORATE; C/O J2 CLOUD SERVICES INC | PO BOX 51873 | PO BOX 51873 | | LOS ANGELES | CA | 90051-6173 | |
| 7844172 | JAMES PATRICK DIETL | DBA ALC | 8598 HUNTERES TRAIL SE | | | Warren | OH | 44484 | |
| 7845344 | JAY W VANDER VELDE | PO BOX 1043 | | | | EMPORIA | KS | 66801 | |
| 7837556 | JBAR SOFTWARE GROUP | 12 SQUIRE WAY | | | | E KINGSTON | NH | 03827 | |
| 7842608 | JEFFREY MURRAY (Hold) | JEFFREY MURRAY (Hold) | 518 HEATH LANE | | | Coppell | TX | 75019 | |
| 7901858 | JIAN CHEN | 12825 Shandow Oak Ln | | | | Fairfax | VA | 22033 | |
| 7836908 | JMF SOLUTIONS INC | 1008 RANDALL AVE | | | | DAPHNE | AL | 36526 | |
| 7843242 | JNL SYSTEMS INC | 6291 CARY PL | STE B | | | BUFORD | GA | 30518-1101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844332 | JOE BREEDEN | 906 E WYANDOTTE | | | | MCALESTER | OK | 74501 | |
| 7837667 | JOEL AND JULIE DIAMOND | 1221 1ST AVE SUITE 101 | | | | SEATTLE | WA | 98101 | |
| 7837388 | JOHN BRAXTON WATKINS | 11318 Crestfield Drive SE | | | | Huntsville | AL | 35803 | |
| 7839475 | JOHN O WATKINS | 210 Marlboro Avenue | Suite 59 | | | Easton | MD | 21601 | |
| 7838223 | JOSHUA LEE HOWELL | 14311 MEADOWLANDS DR | | | | BAYTOWN | TX | 77523 | |
| 7844191 | JOSHUA ROCCA | 8634 PINE FALLS DRIVE | | | | HOUSTON | TX | 77095 | |
| 7844961 | JP-BANNER LP | P O BOX 206919 | | | | DALLAS | TX | 75320-6919 | |
| 7841466 | JRL CONSULTING | 376 ASH SWAMP RD | | | | GLASTONBURY | CT | 06033 | |
| 7841749 | JS THOMAS SERVICE INC | 4085 NINE MCFARLAND DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 7901859 | K & K BROTHERS CORP | 6 MALAGA | | | | IRVINE | CA | 92614 | |
| 7846081 | KAISER FOUNDATION HEALTH PLAN | PO BOX 80204 | | | | LOS ANGELES | CA | 90080-0204 | |
| 7844813 | KAKAPO SYSTEMS LTD | INTERNATIONAL HOUSE | LONDON | | | London | EC1 | C1A 2BN | United Kingdom |
| 7845895 | KALEVA TELEPHONE COMPANY | PO BOX 6 | | | | KALEVA | MI | 49645 | |
| 7839264 | KAMSOL, INC. DBA | 2001 Wilshire Blvd Ste 301 | | | | SANTA MONICA | CA | 90403 | |
| 7843723 | KANSAS GAS SERVICE | 7421 W. 129th Street | | | | Overland Park | KS | 66213 | |
| 7845558 | KANSAS GAS SERVICE | PO Box 219046 | | | | Kansas City | MO | 64121-9046 | |
| 7845698 | KANSAS SECURITY | PO BOX 351 | | | | LEBO | KS | 66856 | |
| 7845716 | KAPLAN TELEPHONE COMPANY | PO BOX 369 | | | | KAPLAN | LA | 70548-0369 | |
| 7844696 | KBSIII PRESTON COMMONS LLC | BLDG ID R31091 | | | | GOLETA | CA | 93118-2550 | |
| 7845491 | KEELIND CLEANING SERVICES INC | PO BOX 1841 | | | | DULUTH | GA | 30096 | |
| 7843939 | KENNESAW WALL I LLC | 800 MT VERNON HIGHWAY NE | SUITE 425 | | | ATLANTA | GA | 30328 | |
| 7844593 | KENNETH J BLACKFORD | 9952 OAK KNOLL TERRACE | | | | COLORADO SPRINGS | CO | 80920 | |
| 7841803 | KEVIN D SCHOENROCK | 4112 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| 7839856 | KEVIN PARKER CHILES | 2311 IVY HILL WAY #1031 | | | | SAN RAMON | CA | 94582 | |
| 7839506 | KME SYSTEMS INC | 21064 Bake Pkwy | Suite 200 | | | Lake Forest | CA | 92630 | |
| 7845006 | KNECT365 US INC | P O BOX 419290 | | | | BOSTON | MA | 02241-9290 | |
| 7846259 | KOMOV ROMAN IUREVICH | KOMOV ROMAN IUREVICH | st. Maksima Gorkogo 11/43 | apt. 211 | | Rostov-on-Don | | 344011 | Russia |
| 7844923 | KONICA MINOLTA BUSINESS SOLUTIONS | P O BOX 100706 | | | | PASADENA | CA | 91189-0706 | |
| 7901860 | KROENKE SPORTS ENTERPRISES LLC | 1000 Chopper Circle | | | | Denver | CO | 80204 | |
| 7839777 | KTCP 225 LLC | 225 WEST WASHINGTON | | | | CHICAGO | IL | 60606 | |
| 7842013 | KURATION INC | 428-55 STEWART STREET | | | | TORONTO | ON | M5V 2V1 | Canada |
| 7837351 | LAFOURCHE TELEPHONE CO LLC | 112 W. 10TH STREET | P.O. BOX 188 | | | LLAROSE | LA | 70373-0000 | |
| 7840942 | LANDMARK PROPERTIES MANAGEMENT LLC | 315 OCONEE ST | | | | ATHENS | GA | 30601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845164 | LANDS' END BUSINESS OUTFITTERS | P.O. BOX 217 | | | | Dodgeville | WI | 53533-0217 | |
| 7836879 | LATHROP TELEPHONE COMPANY | 1001 KENTUCKY STREET | | | | PRINCETON | MO | 64673 | |
| 7838672 | LAW OFFICE OF JOAN S BURKE PC | 1650 N 1ST AVENUE | | | | PHOENIX | AZ | 85003 | |
| 7845892 | LBA REALTY FUND II - COMPANY IV LLC | PO BOX 59702 | | | | LOS ANGELES | CA | 90074-9702 | |
| 7842691 | LENOIR CITY FINANCE DEPARTMENT | 530 HWY 321 N | | | | LENOIR CITY | TN | 37771 | |
| 7846196 | LENOX TOWERS LP | PO BOX 935131 | | | | ATLANTA | GA | 31193-5131 | |
| 7843546 | LEVEL 3 COMMUNICATIONS | 701 NW 62ND AVENUE | SUITE 390 | | | MIAMI | FL | 33126 | |
| 7841661 | LGP INVERNESS JV-T LLC | 4000 E THIRD AVE | STE 600 | | | FOSTER CITY | CA | 94404-4810 | |
| 7844972 | LIBERTY LIFE ASSURANCE COMPANY OF BOSTON | P O BOX 2658 | | | | CAROL STREAM | IL | 60132-2658 | |
| 7844941 | LIBERTY MUTUAL INSURANCE COMPANY | P O BOX 1442 | | | | NEW YORK | NY | 10116-1442 | |
| 7842306 | LICGF DENVER OFFICE BUILDING INC | 475 17TH STREET | SUITE 940 | | | DENVER | CO | 80202 | |
| 7845074 | LIFEWORKS US INC | P O BOX 775226 | | | | CHICAGO | IL | 60677-5226 | |
| 7845631 | LIGHTOWER FIBER NETWORKS II, L | PO BOX 28730 | | | | New York | NY | 10087-8730 | |
| 7844071 | LINES FURNITURE | 8224 Old Courthouse Rd | Suite 100 | | | Vienna | VA | 22182 | |
| 7901849 | LITTLEJOHN COMMUNICATIONS | P.O. BOX 176 | | | | MALIBU | CA | 90265 | |
| 7842304 | LIVEPERSON INC | 475 10TH AVE | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7843548 | LIVINGSTON TELEPHONE | 701 W. CHURCH; SUITE B | | | | LIVINGSTON | TX | 77351-3198 | |
| 7840336 | LOSH COMMUNICATIONS INC | 2748 S AUSTIN AVENUE | | | | SPRINGFIELD | MO | 65807 | |
| 7845192 | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| 7837366 | LOVATONIS VENDING COMPANY | 1125 BONT LANE | | | | WALNUT CREEK | CA | 94596 | |
| 7840411 | LSEVEN INC | 2830 W STATE RD 84, STE 104 | | | | FORT LAUDERDALE | FL | 33312 | |
| 7845886 | LUMOS NETWORKS | PO BOX 580062 | | | | Charlotte | NC | 28258-0062 | |
| 7836849 | LVA4 ATLANTA COLONY SQUARE LP | 100 WAUGH DRIVE | SUITE 600 | | | HOUSTON | TX | 77007 | |
| 7843524 | Machol & Johannes | 700 17th Street | Suite 200 | | | Denver | CO | 80202 | |
| 7843892 | MACON WATER AUTHORITY | 790 SECOND STREET | PO BOX 108 | | | MACON | GA | 31202-0108 | |
| 7846062 | MAGNA 5 | PO Box 780410 | | | | PHILADELPHIA | PA | 19178 | |
| 7844750 | MAIL FINANCE | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312-3682 | |
| 7836746 | MAKSYM KOVALENKO | MAKSYM KOVALENKO | | 4201 | | Kiev | | | Ukraine |
| 7844802 | MAKSYM ROLLIE | Gradynska Street 14 App 45 | | | | Kiev | | 02222 | Ukraine |
| 7845345 | MANUEL BECERRA | PO BOX 1047 | | | | BUELLTON | CA | 93427 | |
| 7837352 | MARKET HALSEY URBAN RENEWAL LL | 112 WEST 34TH STREET | SUITE 2106 | | | NEW YORK | NY | 10120 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844119 | MARKET STREET PARTNERS, PLLC | 835 GEORGIA AVE | SUITE 301 | | | CHATTANOOGA | TN | 37402 | |
| 7837595 | MARTIN SMITH INC | 1201 WESTERN AVE | PO BOX 94685 | | | SEATTLE | WA | 98124-6985 | |
| 7836813 | Mass Mutual | 100 Bright Meadows Blvd. | | | | Enfield | CT | 06082 | |
| 7836863 | MASSACHUSETTS DTC | 1000 WASHINGTON ST | SUITE 820 | | | BOSTON | MA | 02118-6500 | |
| 7845654 | MATANUSKA TELEPHONE ASSOCIATION | PO BOX 3009 | | | | PALMER | AK | 99645-3009 | |
| 7845654 | MATANUSKA TELEPHONE ASSOCIATION | PO BOX 3009 | | | | PALMER | AK | 99645-3009 | |
| 7837158 | MATRIX CONSULTING LLC | 1074 Pinnacle Point Drive | Suite 100 | | | COLUMBIA | SC | 29223 | |
| 7845046 | MATTHEWS CONSULTING GROUP INC | P O BOX 67128 | | | | SCOTTS VALLEY | CA | 95067 | |
| 7844805 | MAXCOM TELECOMUNICACIONES | GUILMERO GONZALEZ CAMERENA 2000 | COLONIA SANTA FE | | | Ciudad de Mexico | | 01210 | Mexico |
| 7845143 | MCI | P.O. BOX 15043 | | | | Albany | NY | 12212-5043 | |
| 7846092 | MCP 3040 POST OAK, LLC | ATTN: 102401 | PO Box 82554 | | | Goleta | CA | 93118-2554 | |
| 7845359 | MEDIACOM | PO BOX 105407 | | | | ATLANTA | GA | 30348-5407 | |
| 7845652 | MEDIANT COMMUNICATIONS | PO Box 29976 | | | | NEW YORK | NY | 10087-9976 | |
| 7838239 | MEDINA COUNTY ECONOMIC DEVELOPMENT CORPORATION | 144 North Broadway | | | | Medina | OH | 44256 | |
| 7841160 | MERIDIAN MARK PLAZA LLC | ATTN: BRANDI COGGIA | 3344 PEACHTREE ROAD NE SUITE 1800 | | | ATLANTA | GA | 30326 | |
| 7901850 | Merit Network, Inc. | DEPT #771746 | PO Box 77000 | | | Detroit | MI | 48277-1746 | |
| 7844718 | MERRILL COMMUNICATIONS LLC | CM - 9638 | | | | ST PAUL | MN | 55170-9638 | |
| 7841632 | MESSAGEONE INC | 40 CONGRESS AVE | SUITE 2650 | | | AUSTIN | TX | 78701 | |
| 7901851 | METASWITCH NETWORKS LTD | 100 Church Street | Enfield Middleset | | | Enfield Middleset | | EN2 6BQ | United Kingdom |
| 7843629 | METRO SQUARED LP | 720 NORTH POST OAK ROAD | | | | HOUSTON | TX | 77024 | |
| 7845374 | METRON CONSULTING SERVICES LLC | PO BOX 1126 | | | | NOVATO | CA | 94948 | |
| 7844021 | METROPOLITAN INVESTMENTS II, LLC | 811 N CATALINA AVE, STE 1020 | | | | REDONDO BEACH | CA | 90277 | |
| 7842781 | METTEL | 55 WATER STREET | 31ST FLOOR | | | NEW YORK | NY | 10041 | |
| 7844835 | MG BURLINGTON LLC | LOCKBOX# 4972 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4972 | |
| 7840031 | MICHAEL A PRAY & ASSOCIATES, INC DBA DOCMAN TECHNO | 24500 CHAGRIN BLVD, STE 300 | | | | Beachwood | OH | 44122 | |
| 7839270 | MICKEY SCOTT | 2003 S BRYANT | | | | SAN ANGELO | TX | 76903 | |
| 7846111 | MICROSOFT | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| 7844325 | MID RIVERS COMMUNICATIONS | 904C AVENUE | PO BOX 280 | | | CIRCLE | MT | 59215-0280 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7845815 | MIDCONTINENT COMMUNICATIONS | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 7845815 | MIDCONTINENT COMMUNICATIONS | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 7844706 | MILLINGTON | CABS AR | PO BOX 17040 | | | JONESBORO | AR | 72403 | |
| 7839975 | MINDMATRIX INC | 2403 SIDNEY STREET STE 150 | | | | PITTSBURGH | PA | 15203 | |
| 7837112 | MODERN AIR CONDITIONING INC | 106 COMMERCIAL ST | | | | EMPORIA | KS | 66801 | |
| 7838458 | Moelis and Company | 15260 Ventura Boulevard | | | | Sherman Oaks | CA | 91403 | |
| 7845704 | MOLALLA COMMUNICATIONS COMPANY | PO BOX 360 | | | | MOLALLO | OR | 97038-0360 | |
| 7840118 | MOLLIEROSE LLC | 2515 MCKINNEY AVENUE | SUITE 870 | | | DALLAS | TX | 75201 | |
| 7845891 | MOMENTUM TELECOM - ALTEVA | PO BOX 592 | | | | WARWICK | NY | 10990 | |
| 7836918 | MONDAGO, INC | 101 E DANE ST #2 | P.O. BOX 966 | | | SUTTONS BAY | MI | 49682 | |
| 7841429 | MOODY NATIONAL BUFFALO SPEEDWAY MT, LP | 3700 Buffalo Speedway | Suite 210 | | | Houston | TX | 77098 | |
| 7839883 | MUTARE INC. | 2325 HICKS ROAD | | | | Rolling Meadows | IL | 60008 | |
| 7841124 | MUZAK, LLC* | 3318 Lakemont Blvd | | | | Fort Mill | SC | 29708 | |
| 7843854 | MYP GWINNETT, LLC | 777 NW 155 LANE | STE 111 | | | MIAMI | FL | 33169 | |
| 7842523 | MZHCI LLC | 5055 Avenida Encinas, | Suite 130 | | | CARLSBAD | CA | 92008 | |
| 7837810 | NATIONAL DIRECTORY ASSISTANCE | 12700 Townepark Way | | | | Louisville | KY | 40243 | |
| 7845721 | NATIONAL EMERGENCY NUMBER ASSN | PO BOX 37151 | | | | BALTIMORE | MD | 21297-3151 | |
| 7845585 | NATIONAL TELEPHONE OF AL, INC. | ATTN TEC-RAD CABS PMT PROCESSING | PO BOX 24207 | | | JACKSON | MS | 39225 | |
| 7844781 | NATIONWIDE | FILE 50939 | | | | LOS ANGELES | CA | 90074-0939 | |
| 7901884 | NATURAL INTELLIGENCE LDT | 2 KAPLA STREET | | | | Tel Aviv | | 647 64734 | Israel |
| 7839954 | NATURAL WIRELESS LLC* | 23A Poplar Street | | | | East Rutherford | NJ | 07073 | |
| 7845235 | NAVEX GLOBAL, INC | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| 7839991 | NEC FINANCIAL SERVICES LLC | 24189 NETWORK PLACE | | | | Chicago | IL | 60673-1241 | |
| 7844937 | NECA | P O BOX 12214 | | | | NEWARK | NJ | 07101-3410 | |
| 7845896 | NEMONT | PO BOX 600 | | | | SCOBEY | MT | 59263 | |
| 7845050 | NEOFUNDS BY NEOPOST | P O BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | |
| 7839237 | NEONOVA | 200 West Side Square | Suite 600 | fka/ API DIGITAL COMMUNICATION | | Huntsville | AL | 35801 | |
| 7843626 | NEP | 720 MAIN STREET | P O BOX D | | | FOREST CITY | PA | 18421 | |
| 7845588 | NETWOLVES | PO BOX 24333 | | | | TAMPA | FL | 33623-4333 | |
| 7842249 | NETWORK  COMMUNICATION SOLUTIONS | 4612 40TH STREET | | | | DES MOINES | IA | 50310 | |
| 7844975 | NETWORK COMMUNICATIONS | P O BOX 2707 | | | | LONGVIEW | TX | 75606 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845871 | NETWORK COMMUNICATIONS INTL CORP | PO BOX 551 | | | | LONGVIEW | TX | 75606-0551 | |
| 7841061 | NETWORK CONNECTION, INC | DBA KEEFORCE | 326 STATE ROUTE 348E | | | Symsonia | KY | 42082 | |
| 7841633 | NETWORK INTELLIGENCE | 40 CUESTA VISTA DRIVE | | | | MONTEREY | CA | 93940 | |
| 7846147 | NETXUSA INC | PO BOX 890769 | | | | CHARLOTTE | NC | 28289-0769 | |
| 7845751 | NEUSTAR INC. | PO Box 403034 | | | | Atlanta | GA | 30384-3034 | |
| 7844341 | NEUTRAL TANDEM | 9081 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 7844341 | NEUTRAL TANDEM | 9081 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 7845319 | NEW JERSEY MOTOR VEHICLE COMMI | PO BOX 008 | | | | TRENTON | NJ | 08646-0008 | |
| 7845797 | NEW PARIS TELEPHONE | PO BOX 47 | | | | NEW PARIS | IN | 46553-0047 | |
| 7841642 | NEWPORT OFFICE CENTER I LP | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 7846156 | NEWWAVE COMMUNICATIONS | PO Box 9001060 | | | | LOUISVILLE | KY | 40290-1060 | |
| 7844832 | NITEL INC | LOCKBOX DEPT 4929 | | | | CAROL STREAM | IL | 60122-4929 | |
| 7901852 | NORCOM MORTGAGE | 38 Security Drive | | | | Avon | CT | 06001 | |
| 7845053 | NORTH CENTRAL TELEPHONE | P O BOX 70 | HWY 52 BYPASS E | | | LAFAYETTE | TN | 37083-0000 | |
| 7843630 | NORTH HOUSTON LP | 720 NORTH POST OAK ROAD | | | | HOUSTON | TX | 77024 | |
| 7845581 | NORTH STATE COMMUNICATIONS | PO BOX 2326 | | | | HIGH POINT | NC | 27261 | |
| 7837914 | NORTHCOAST SHREDDING SERVICES & RECORD CENTER | 1305 LLOYD ROAD | | | | Wickliffe | OH | 44092 | |
| 7845014 | NORTHEAST FLORIDA TELEPHONE | P O BOX 485 | | | | MACCLENNY | FL | 32063-0485 | |
| 7843620 | NORTHEAST MISSOURI RURAL TELE | 718 SOUTH WEST STREET | PO BOX 98 | | | GREEN CITY | MO | 63545 | |
| 7844506 | NORTHLAND COMMUNICATIONS | 9560 MAIN ST. | | | | HOLLAND PATENT | NY | 13354 | |
| 7836800 | NORTHRIDGE ADVISORS LLC | 10 NORTHRIDGE COURT | | | | HACKETTSTOWN | NJ | 07840 | |
| 7837057 | NOVA JANITORIAL | 10407 BAILS FORD RD | | | | MANASSAS | VA | 20109 | |
| 7845602 | NUANCE COMMUNICATIONS | PO BOX 2561 | | | | Carol Stream | IL | 60132-2561 | |
| 7842900 | NUSPECTIVE INC | 5700 STONERIDGE MALL ROAD | SUITE 220 | | | PLEASANTON | CA | 94588 | |
| 7845982 | NUVERA | PO Box 697 | | | | New Ulm | MN | 56073-0697 | |
| 7845456 | NYS CHILD SUPPORT PROCESSING CENTER | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 | |
| 7842082 | O1 Communications (010554 | 4359 TOWN CENTER BLVD STE 217 | | | | EL DORADO HILLS | CA | 95762-7113 | |
| 7842612 | O1 SERVICES LLC | 5190 Golden Foothill Parkway | | | | El Dorado Hills | CA | 95762 | |
| 7845516 | OBJECT FRONTIER INC | PO BOX 200107 | | | | PITTSBURGH | PA | 15251-0107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7843676 | OFFICE360 | 7301 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| 7845638 | OLYMBEC USA LLC | C/O BROADCAST TOWERS INC | PO BOX 292714 | PO BOX 292714 | | LEWISVILLE | TX | 75029 | |
| 7859586 | ONE ENERGY CENTER LLC | 40 SHUMAN BLVD | STE 215 | | | NAPERVILLE | IL | 60563 | |
| 7841617 | ONE IDENTITY LLC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 7838516 | ONE WORLD NETWORKS, LLC | 15602 Patrica Street | Suite 50 | | | Austin | TX | 78728 | |
| 7844168 | ONEIDA MARKETING ENTERPRISES | 8551 N PEPPERBOX RD | | | | PRESCOTT VALLEY | AZ | 86314-4028 | |
| 7838718 | ONEPATH SYSTEMS, LLC | 170 CHASTAIN MEADOWS CT NW | | | | KENNESAW | GA | 30144-3723 | |
| 7842327 | ONESOURCE COMMUNICATIONS | 4800 KELLER HICKS ROAD | | | | KELLER | TX | 76244-9643 | |
| 7846215 | Onvoy Voice Services - 360Networks | PO Box 952140 | | | | Dallas | TX | 75395 | |
| 7838452 | OOKLA LLC | 1524 5TH AVE | | | | SEATTLE | WA | 98101 | |
| 7840479 | OPEN TEXT INC (FORMERLY XPEDITE SYSTEMS LLC) | OPEN TEXT INC (FORMERLY XPEDITE SYSTEMS LLC) | 29084 NETWORK PLACE | | | Chicago | IL | 60673-1290 | |
| 7840132 | OPTUMHEALTH BANK INC | 2525 LAKE PARK BLVD | | | | SALT LAKE CITY | UT | 84120 | |
| 7842449 | ORACLE AMERICA INC | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 7840205 | ORACLE CREDIT CORPORATION | 260 North Charles Lindberg Dr | MAC: U1240-026 | | | SALT LAKE CITY | UT | 84116 | |
| 7840539 | ORLYANSKY VLADIMIR ANATOLEVICH | 2s Kirgizkaya 97/3 f31 | | | | Rostov on don | | 344032 | Russia |
| 7838450 | ORR PROTECTION SYSTEMS | 1523 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 7901873 | OSG BILLING SERVICES | 100 CHALLENGER ROAD | SUITE 303 | | | Ridgefield Park | NJ | 07660 | |
| 7842509 | OTELCO TELEPHONE | 505 3RD AVENUE EAST | | | | ONEONTA | AL | 35121 | |
| 7845369 | OTT COMMUNICATIONS | PO BOX 11004 | | | | LEWISTON | ME | 04243-9455 | |
| 7844232 | PALISADE COMPLIANCE LLC | 88 E MAIN STREET SUITE H310 | | | | MENDHAM | NJ | 07945 | |
| 7838131 | PAMELA BOWLES | 140 FORKWOOD CIR | | | | HIRAM | GA | 30141 | |
| 7842978 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR, STE 300 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 7843192 | PARKER ROAD CAMPUS LLC | 621 SW ALDER SUITE 800 | | | | PORTLAND | OR | 97205 | |
| 7837404 | PCS1 (DATAVO) | 114 E HALEY STREET SUITE A | | | | SANTA BARBARA | CA | 93101 | |
| 7837086 | PCTC | 105 N AVON AVENUE | PO BOX 108 | | | PHILLIPS | WI | 54555-0108 | |
| 7845229 | PEAK 10 | P.O. Box 534390 | | | | Atlanta | GA | 30353-4390 | |
| 7844245 | PEAK 10 INC | 8809 LENOX POINTE DRIVE | SUITE G | | | CHARLOTTE | NC | 28273 | |
| 7839726 | PEERLESS NETWORK | 222 SOUTH RIVERSIDE PLAZA SUITE 2730 | Suite 2730 | | | Chicago | IL | 60606 | |
| 7843901 | PEG OFFICE LLC | 7920 BELTLINE RD | STE 900 | | | DALLAS | TX | 75254 | |
| 7841695 | PENASCO VALLEY TEL | 4011 WEST MAIN | | | | ARTESIA | NM | 88210-9566 | |
| 7839039 | PENINSULA FIBER NETWORK NEXT GENERATION SERVICES LLC | 1901 WEST RIDGE STREET | SUITE 2 | | | MARQUETTE | MI | 49855 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845052 | PENN CREDIT CORPORATION | P O BOX 69703 | | | | HARRISBURG | PA | 17106 | |
| 7845471 | PEOPLES TELEPHONE | PO BOX 1676 | | | | QUITMAN | TX | 75783-1676 | |
| 7845175 | PEOPLES TELEPHONE COMPANY | P.O. BOX 24207 | | | | JACKSON | MS | 39225 | |
| 7844962 | PERFICIENT | P O BOX 207094 | | | | DALLAS | TX | 75320-7094 | |
| 7901853 | PERFORMANCE PAYPHONES | P.O. BOX 56 | | | | LOMITA | CA | 90717 | |
| 7839396 | PERSISTENT SYSTEMS INC | 2055 LAURELWOOD ROAD | SUITE 210 | | | SANTA CLARA | CA | 95054 | |
| 7846258 | PETR ALEKSANDROV | PETR ALEKSANDROV | Shaumyana Street 2/10 | Apt. 47 | | Rostov-on-Don | | 344082 | Russia |
| 7839770 | PHILIP TEBOH TEMBENG | 225 CENTRRAL AVE SW | | | | ATLANTA | GA | 30303 | |
| 7843135 | PHONOSCOPE | 6105 WESTLINE DR | | | | HOUSTON | TX | 77036 | |
| 7839072 | PICS TELECOM CORPORATION | 1920 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| 7845048 | PINELAND TELEPHONE COOP. INC. | P O BOX 678 | | | | METTER | GA | 30439-0678 | |
| 7845932 | PIONEER TELEPHONE COOPERATIVE | PO BOX 640 | | | | PHILOMATH | OR | 97370-0640 | |
| 7845726 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 7845726 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 7844090 | PIVIT GLOBAL, INC | 826 DE LA VINA ST. STE B | | | | SANTA BARBARA | CA | 93101 | |
| 7844954 | PKY FUND II BUCKHEAD LLC | REF: C0005363 | P O BOX 198349 | | | ATLANTA | GA | 30384-8349 | |
| 7846289 | PKY POC I LLC | TWO POST OAK CENTRAL | P O BOX 842561 | | | DALLAS | TX | 75284-2561 | |
| 7901854 | PLAID TIGER STUDIOS LLC | 3514 SHOREWOOD DRIVE | | | | KISSIMMEE | FL | 34746 | |
| 7845092 | PLATEAU | P O BOX 9000 | | | | CLOVIS | NM | 88102-9090 | |
| 7844066 | PLUMBING BY SPELLMAN, INC. | 821 COMMERCIAL | | | | EMPORIA | KS | 66801-2979 | |
| 7844964 | PONDEROSA TELEPHONE CO | P O BOX 21 | | | | O'NEALS | CA | 93645 | |
| 7846245 | POP 3 RAVINIA LLC | POP 3 RAVINIA LLC | PO BOX 511637 | | | LOS ANGELES | CA | 90051-8192 | |
| 7842457 | PORT ENTERPRISES, LLC | 500 SR 436 | #2078 | | | CASSELBERRY | FL | 32707 | |
| 7842773 | PR 55 EAST MONROE LLC | 55 East Monroe Street | Suite 1460 | | | Chicago | IL | 60603 | |
| 7844985 | PRINCIPAL REAL ESTATE PORTFOLIO INC | P O BOX 310300 | PROPERTY: 431311 | | | DES MOINES | IA | 50331-0300 | |
| 7843789 | PRODAPT NORTH AMERICA INC | 7565 SW MOHAWK ST, BLDG M | | | | Tualatin | OR | 97062 | |
| 7845116 | PROFITABLE PAYPHONE SERVICES | P. O. BOX 7136 | | | | SAN DIEGO | CA | 92167 | |
| 7845285 | PROFITEC BILLING SERVICES | P.O. BOX 845180 | | | | BOSTON | MA | 02284-5180 | |
| 7837795 | PROGRESSIVE INSIGHTS INC | 1266 WEST PACES FERRY RD | SUITE 570 | | | ATLANTA | GA | 30327 | |
| 7844992 | PROJECT MUTUAL TELEPHONE COOPERATIVE ASSOCIATION INC | P O BOX 366 | | | | RUPERT | ID | 83350 | |
| 7844762 | PROOFPOINT | DEPT CH 17670 | | | | PALATINE | IL | 60055-7670 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7846293 | PRTC | URB. INDUSTRIAL MARIO JULIA | | | | SAN JUAN | PR | 00920 | |
| 7845128 | PTCI COMMUNICATIONS & BROADBAND SOLUTIONS | P.O. BOX 1188 | | | | GUYMON | OK | 73942-1188 | |
| 7845725 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 7842723 | QUALIFIED STAFFING | 5361 GATEWAY CENTRE STE A | | | | FLINT | MI | 48507 | |
| 7901843 | QUALITY CARE PLUS | PO BOX 50194 | | | | IRVINE | CA | 92619 | |
| 7841141 | QUALTRICS LLC | 333 W RIVER PARK DR | | | | PROVO | UT | 84604 | |
| 7844298 | QUEST | 9000 FOOTHILLS BLVD SUITE 100 | | | | ROSEVILLE | CA | 95747 | |
| 7840275 | QUIK TRAK MESSENGERS | 267 WEST 17TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10011-5300 | |
| 7845097 | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | |
| 7843853 | R1 SOFTWARE | 777 N ELDRIDGE PKWY, STE 350 | | | | Houston | TX | 77079 | |
| 7837230 | RAINBOW PEST CONTROL INC | 11 WEST 9TH AVE | | | | EMPORIA | KS | 66801 | |
| 7837632 | RAPID SYSTEMS | 1211 N WESTSHORE BLVD | 711 | | | TAMPA | FL | 33607 | |
| 7846107 | RAPIDSCALE | PO BOX 840477 | | | | DALLAS | TX | 75284 | |
| 7837598 | RAZORSIGHT CORPORATION | 12012 SUNSET HILL RD | STE 910 | | | RESTON | VA | 20190 | |
| 7846128 | READYREFRESH BY NESTLE | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |
| 7839021 | READYTALK | 1900 16TH STREET | SUITE 600 | | | DENVER | CO | 80202 | |
| 7839665 | REJV CONCOURSE ATLANTA LLC | 2200 ATLANTIC STREET | SUITE 600 | | | STAMFORD | CT | 06902 | |
| 7901874 | RELIANCE GLOBALCOM SERVICES, I | DEPT CH 17502 | | | | PALATINE | IL | 60055-7502 | |
| 7840668 | REPUBLIC SERVICES | 3045 Donald Lee Hollowell Pkwy | | | | Atlanta | GA | 30318 | |
| 7836875 | RETENSA LLC | 1001 AVENUE OF THE AMERICAS | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7845101 | RFP MAINSTREET 2100 RIVEREDGE LLC | C/O MAINSTREET REAL ESTATES SVCS INC | P O BOX 931820 | P O BOX 931820 | | ATLANTA | GA | 31193 | |
| 7842700 | RICHIE KELCH | 531 MAIN STREET | SUITE 131 | | | EL SEGUNDO | CA | 90245 | |
| 7845851 | RICOH USA INC | PO BOX 532530 | | | | ATLANTA | GA | 30353-2530 | |
| 7901831 | RISK STRATEGIES COMPANY | ACCOUNTING DEPARTMENT | 160 FEDERAL STREET | | | Boston | MA | 02110 | |
| 7845309 | RITTER | P.O. BOX 9661 | | | | CONWAY | AR | 72033-9661 | |
| 7845824 | ROCHESTER TELEPHONE COMPANY | PO BOX 507 | | | | ROCHESTER | NY | 46975-0507 | |
| 7845614 | ROCKYNET.COM, INC.* | PO BOX 270059 | | | | LOUISVILLE | CO | 80027 | |
| 7901844 | ROLLO COMMUNICATIONS | P O BOX 879 | | | | CARLSBAD | CA | 92018 | |
| 7845649 | ROUTE 25 SMITHTOWN LLC | C/O BROADCAST TOWERS INC | PO BOX 2972714 | PO BOX 2972714 | | LEWISVILLE | TX | 75029 | |
| 7841435 | ROY UVALLE | 3705 Prosper | | | | Corpus Christi | TX | 78415 | |
| 7901875 | ROYAL CUP INC. | P.O. BOX 170971 | | | | Birmingham | AL | 35217 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842678 | RPCC OF ORCHARD POINTE LP | C/O REVESCO PROPERTY SERVICES LLC | 5291 EAST YALE AVENUE | | | DENVER | CO | 80222 | |
| 7837870 | RT COMMUNICATIONS | 130 S 9th STREET | | | | WORLAND | WY | 82401 | |
| 7843247 | RUSLAN DIBIROV | 63/3 Vyatskaya St. Apt 90 | | | | Rostov on don | | 344065 | Russia |
| 7841019 | RUSS HAMMAN | 3212 Hidden Valley Dr | | | | Tonganoxie | KS | 66086 | |
| 7844292 | SA 1100 C75 LLC | 900 CIRCLE 75 PKWY | STE 720 | | | ATLANTA | GA | 30339 | |
| 7844290 | SA 900 C75 LLC | 900 CIRCLE 75 PARKWAY | SUITE 720 | | | ATLANTA | GA | 30339 | |
| 7844858 | SADDLEBACK COMMUNICATIONS | O BOX 171230 | | | | SAN ANTONIO | TX | 78217-8230 | |
| 7845040 | SAFEGUARD BUSINESS INC | P O BOX 645624 | | | | CINCINNATI | OH | 45264-5624 | |
| 7844742 | SAGE INTACCT INC | DEPT 3237 | P O BOX 123237 | | | DALLAS | TX | 75312-3237 | |
| 7838346 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7840217 | SALISH NETWORKS INC | 2601 88TH STREET NE | | | | MARYSVILLE | WA | 98271 | |
| 7846025 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7425 | | | | SAN FRANCISCO | CA | 94120 | |
| 7845840 | SANDHILL TELEPHONE | PO BOX 519 | | | | JEFFERSON | SC | 29718-0519 | |
| 7845090 | SANDWICH ISLES COMMUNICATIONS INC | P O BOX 893189 | | | | MILILANI | HI | 96789 | |
| 7845550 | SANTA ROSA TELEPHONE | PO BOX 2128 | | | | VERNON | TX | 76385-2128 | |
| 7844111 | SARATHI CONSULTING SERVICES LLC | 832 PERIMETER WALK | | | | ATLANTA | GA | 30338 | |
| 7901845 | SASKTEL | 2121 SASKATCHEWAN DRIVE | 6TH FLOOR | | | REGINA | SK | S4P 3Y2 | Canada |
| 7845061 | SCANSOURCE COMMUNICATIONS INC | P O BOX 730987 | | | | DALLAS | TX | 75373-0987 | |
| 7845464 | SCRTC TOTAL COMMUNICATIONS | PO BOX 159 | | | | GLASCOW | KY | 42142-0159 | |
| 7845013 | SCTC | P O BOX 477 | | | | STAYTON | OR | 97383 | |
| 7842437 | SD PUBLIC UTILITES COMMISION | 500 E CAPITOL | | | | PIERRE | SD | 57501 | |
| 7842270 | SECURE DATA 365 | 4650 Hills and Dales,Suite 300 | | | | CANTON | OH | 44708 | |
| 7837820 | SecurityMetrics, | SecurityMetrics, | 1275 W 1600 N | | | Orem | UT | 84057 | |
| 7844022 | SERENE PLAZA LLC | 811 S CENTRAL EXPRESSWAY | SUITE 210 | | | RICHARDSON | TX | 75080 | |
| 7838317 | SEYCOM CONSULTANTS | 1470 ANTIOCH AVE | | | | CHULA VISTA | CA | 91913 | |
| 7840268 | SHAKER AUTO LEASE, INC. | 26671 RENAISSANCE PKWY | | | | Cleveland | OH | 44128 | |
| 7844705 | SHREYA ASHISH | C-7 | Flat No 201 | 2nd Floor | | Kaushambi Ghaziabad Uttar Pradesh | | | India |
| 7841608 | SIDERA NETWORKS INC | JP MORGAN CHASE-LOCKBOX #28730 | 4 CHASE METROTECH CTR | 7TH FLOOR | | BROOKLYN | NY | 11245 | |
| 7845557 | SIERRA TELEPHONE COMPANY | PO BOX 219 | | | | OAKHURST | CA | 93644-0219 | |
| 7840371 | SIMPLE TELECOM SOLUTIONS | 28 FIDDLERS DRIVE | | | | O'FALLON | MO | 63366 | |
| 7836745 | SISVEL INTERNATIONAL S A | 6 | | | | | LU | L-2132 | Luxembourg |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844700 | SL GREEN MANAGEMENT LLC | Building 420 Suite 1800 | PO Box  5162 | | | New York | NY | 10087-5162 | |
| 7845063 | SMART CITY TELECOM | P O BOX 733082 | | | | DALLAS | TX | 75373-3082 | |
| 7838591 | SMITHVILLE COMMUNICATIONS | SMITHVILLE COMMUNICATIONS | 1600 W Temperance St | | | Ellettsville | IN | 47429 | |
| 7840407 | SMS 800 INC | 28287 NETWORK PLACE | LOCKBOX #28287 | | | CHICAGO | IL | 60673-1282 | |
| 7844738 | SOFTWAREONE, INC | DEPT 10768 | Suite 1 | | | PALATINE | IL | 60055-0768 | |
| 7846083 | SOLARUS | PO BOX 8045 | | | | WISCONSIN RAPIDS | WI | 54495-8045 | |
| 7841079 | SOMOS TECHNOLOGY, INC | 3283 ROMULUS ST | | | | LOS ANGELES | CA | 90065 | |
| 7845695 | SONIAN, INC | PO BOX 347616 | | | | PITTSBURGH | PA | 15251-4616 | |
| 7838087 | SONUS NETWORKS INC | 13759 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7844560 | SOUTH SLOPE COOPERATIVE | 980 N FRONT ST | P O BOX 19 | | | NORTH LIBERTY | IA | 52317 | |
| 7839166 | SOUTHERN CALIFORNIA EDISON COMPANY | ATTN:  CARRIER SOLUTIONS FIN & ADMIN | 2 INNOVATION WAY 1ST FLOOR | | | POMONA | CA | 91768 | |
| 7845503 | SPECTROTEL | PO BOX 1949 | | | | NEWARK | NJ | 07101-1949 | |
| 7842358 | SPECTRUM SOLUTIONS INC | 4860 FLORA STREET | | | | GOLDEN | CO | 80403 | |
| 7845559 | SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | |
| 7845326 | SPRUCE KNOB SENECA | PO BOX 100; ROUTE 33 | | | | RIVERTON | WV | 26814-0100 | |
| 7836864 | SQBOX SOLUTIONS LTD | 1000 WEST 14TH STREET | SUITE 202 | | | NORTH VANCOUVER | BC | V7P 3P3 | Canada |
| 7839492 | SRC WATERVIEW OWNER LP | c/o CUSHMAN & WAKEFIELD OF TEXAS | 2101 CEDAR SPRINGS STE 900 | | | DALLAS | TX | 75201 | |
| 7845525 | SRT COMMUNICATIONS | PO BOX 2027 | | | | MINOT | ND | 58702-2027 | |
| 7838606 | STALLARD TECHNOLOGIES INC | 16041 MARTY CIRCLE | | | | OVERLAND PARK | KS | 66085 | |
| 7845733 | STANDARD INSURANCE COMPANY | PO BOX 3789 | | | | PORTLAND | OR | 97206-3789 | |
| 7840469 | STANELLE LTD | 2901 LONG BEACH RD 3 | | | | OCEANSIDE | NY | 11572 | |
| 7838352 | STAPLES | 1491 RT 23 | | | | WAYNE | NJ | 07470 | |
| 7846205 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0011 | |
| 7844935 | STAYTON TELEPHONE CO | P O BOX 1189 | | | | MT ANGEL | OR | 97362 | |
| 7842430 | STEELE STREET HOLDINGS LLC | 50 SO STEELE ST #333 | | | | DENVER | CO | 80209 | |
| 7837580 | STEVEN I. WEINBERGER P.A. | 1200 N. Federal Highway Suite | | | | Boca Raton | FL | 33432 | |
| 7841485 | STORAGECRAFT TECHNOLOGY CORP | 380 W DATA DRIVE | SUITE 300 | | | DRAPER | UT | 84020-2315 | |
| 7901846 | STRAND FUEL CO | PO Box 69 | | | | Patterson | NJ | 07543 | |
| 7845746 | STRATA NETWORKS | PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 7843870 | STREFF CORPORATION | 7820 INVERNESS BLVD E UNIT 401 | | | | ENGLEWOOD | CO | 80112 | |
| 7839255 | SUBSENTIO LLC | 2001 E Easter Ave | Suite 302 | | | Littleton | CO | 80122 | |
| 7845068 | SUDDENLINK | P O BOX 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| 7845956 | SUDDENLINK BUSINESS | PO BOX 660365 | | | | DALLAS | TX | 75266 | |
| 7842214 | SUMMIT BROADBAND | 4558 35TH STREET | | | | ORLANDO | FL | 32811 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842056 | SUN LIFE ASSURANCE COMPANY OF CANADA | 433 E LAS COLINAS BLVD STE 165 | | | | IRVING | TX | 75039 | |
| 7845034 | SWIFTEL | P O BOX 588 | | | | BROOKINGS | SD | 57006 | |
| 7846024 | SYMANTEC CORPORATION | PO BOX 742345 | | | | LOS ANGELES | CA | 90074-2345 | |
| 7837616 | SYNIVERSE TECHNOLOGIES INC. | 12094 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7842489 | T1 SHOPPER, INC. | 501-I South Reino Road, Suite 352 | | | | NEWBURY PARK | CA | 91320 | |
| 7845342 | T2 TECHNOLOGIES* | T2 TECHNOLOGIES* | PO BOX 1040 | | | LITTLETON | CO | 80160 | |
| 7844929 | TAC PCN, LLC | P O BOX 105933 | | | | ATLANTA | GA | 30348-5933 | |
| 7844691 | TARGUS INFO* | C/O NEUSTAR, INC. | BANK OF AMERICA | | | ATLANTA | GA | 30374-2000 | |
| 7845639 | TCI 600 LAS COLINAS INC | C/O BROADCAST TOWERS INC | PO BOX 292714 | PO BOX 292714 | | LEWISVILLE | TX | 75029 | |
| 7841728 | TCT WEST INC | 405 SOUTH 4TH STREET | P0 BOX 671 | | | BASIN | WY | 82410 | |
| 7842804 | TDS NETWORKS | 553 FOUNDRY ROAD | | | | EAST NORRITON | PA | 19403 | |
| 7901847 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 7846011 | TEAM WORLDWIDE | PO Box 733886 | | | | Dallas | TX | 75373 | |
| 7836907 | TEC SYSTEMS LLC | 1008 CHEROKEE AVE UNIT 2 | | | | WEST SAINT PAUL | MN | 55118 | |
| 7838798 | TECHNOLOGY CONCEPTS OF CENTRAL FLORIDA LLC | 1737 SW 17TH ST | | | | OCALA | FL | 34471 | |
| 7837526 | TEKNIKAL COMMUNICATIONS | 119 Regal Row | Suite C | | | Dallas | TX | 75247 | |
| 7845400 | TEL WEST NETWORKS | PO BOX 123123 DEPARTMENT 3123 | | | | DALLAS | TX | 75312-3123 | |
| 7841499 | TELADVOCATE COMMUNICATIONS LLC | 3820 MARYWEATHER LANE | STE 102 | | | ZEPHYRHILLS | FL | 33544 | |
| 7836950 | TELCO SOLUTIONS | The 411 Connection | 10105 E VIA LINDA, STE 103-135 | | | SCOTTSDALE | AZ | 85258 | |
| 7901834 | TELCORDIA TECHNOLOGIES, DBA  ICONECTIV | CUSTOMER CARE CENTER | 444 HOES LANE, ROOM 4A738 | | | PISCATAWAY | NJ | 08854 | |
| 7839822 | TELECOM CONSULTING GROUP | 23 GATECHASE ROAD | | | | SEA RANCH | FL | 33308 | |
| 7841235 | TELECOM ECONOMICS CONSULTING LLC | 3430 LEGACY TRACE | | | | ALPHARETTA | GA | 30022 | |
| 7837306 | TELECOM MANAGEMENT CORP | TMC CONNECT | 1110 ARDEN FOREST DR. | | | Spring | TX | 77379 | |
| 7840343 | TELECOMMUNICATION SYSTEMS INC | 275 WEST ST | STE 400 | | | ANNAPOLIS | MD | 21401 | |
| 7837091 | TELECOMWORX | 105 VIA SANTA CRUZ | | | | Jupiter | FL | 33458 | |
| 7845036 | TELEPACIFIC | P O BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 7842995 | TELEPHONE TECHNICAL SERVICES | 5940 SAM HOUSTON PARKWAY EAST | #310 | | | Humble | TX | 77396 | |
| 7840999 | TELEPHONY PARTNERS LLC | 320 W KENNEDY BLVD | STE 650 | | | TAMPA | FL | 33606 | |
| 7839581 | TELINX CONSULTING LLC | 21436 ROMINE RD | | | | ATHENS | AL | 35614 | |
| 7901848 | TELUS COMMUNICATIONS | PO Box 7575 | | | | Vancouver | BC | V6B 8N9 | Canada |
| 7901837 | Telus Services, Inc. | PO Box 2210 Station Terminal | | | | Vancouver | BC | V6B 8N9 | Canada |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845122 | TELX | P.O. Box 10157 | | | | Uniondale | NY | 11555-1015 | |
| 7844608 | TENNESSEE TELEPHONE COMPANY | ACCESS SERVICE CENTER | NW 8702 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8702 | |
| 7837649 | TEOCO CORPORATION | ATTN: ACCOUNTS RECEIVABLE | 12150 MONUMENT DRIVE STE 400 | | | FAIRFAX | VA | 22033 | |
| 7845954 | TEXAS CHILD SUPPORT SDU | TEXAS CHILD SUPPORT DISBURSEMENT UNIT | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| 7837293 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E STREET | | | | AUSTIN | TX | 78774-0100 | |
| 7843237 | THE ARNOLD GROUP | 628 MERCHANT STREET | SUITE 2 | | | EMPORIA | KS | 66801 | |
| 7846042 | THE ASCENT SERVICES GROUP INC | PO BOX 7513 | | | | SAN FRANCISCO | CA | 94120 | |
| 7842776 | THE BALLANTINE CORPORATION | 55 LANE ROAD | SUITE 240 | | | FAIRFIELD | NJ | 07004 | |
| 7901838 | THE CARLYLE NEW YORK | 35 E 76th Street | | | | New York | NY | 10021 | |
| 7837575 | THE GUARDIAN LIFE INSURANCE COMPANY | PNC BANK C/O GUARDIAN-APPLETON  LOCKBOX #677458 | 1200 EAST CAMPBELL ROAD SUITE 108 | | | RICHARDSON | TX | 75081 | |
| 7836792 | THE INTERSECT GROUP LLC | 10 GLENLAKE PARKWAY | SUITE 300 SOUTH TOWER | | | ATLANTA | GA | 30328 | |
| 7843232 | THE LAB INFORMATION SERVICES INC | 626 WILSHIRE BLVD 500 | | | | LOS ANGELES | CA | 90017 | |
| 7845866 | THE MARKLEY GROUP | PO BOX 55008 - CL800103 | Account # 2000035288222 | | | Boston | MA | 02205-5008 | |
| 7845527 | THE REALTY ASSOCIATES FUND IX, L.P. | PO BOX 203083 | | | | DALLAS | TX | 75320-3083 | |
| 7846187 | THE ULTIMATE SOFTWARE GROUP INC | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | |
| 7840218 | THE WALDINGER CORPORATION | 2601 BELL AVE | | | | DES MOINES | IA | 50321 | |
| 7842944 | THE WEEKS-LERMAN GROUP LLC | 58-38 PAGE PLACE | | | | MASPETH | NY | 11378 | |
| 7844740 | THINQ | DEPT 3208 | PO BOX 123208 | | | DALLAS | TX | 75312-3208 | |
| 7841430 | THIRD LAW SOURCING | 3700 CRESTWOOD PARKWAY STE 1080 | | | | DULUTH | GA | 30096 | |
| 7839938 | THOMAS ALLEN BILLUPS | 23807 CLARKSON ST | | | | SOUTHFIELD | MI | 48033 | |
| 7841855 | THOMAS C WATSON | DBA CAPITAL COMPUTERS & NETWOR | 419 DAVIS AVE | | | Leesburg | VA | 20175 | |
| 7846094 | TIERPOINT LLC | PO BOX 82670 | | | | LINCOLN | NE | 68501-2670 | |
| 7845365 | TIME WARNER CABLE | PO BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| 7845037 | TIP OWNER LLC | PROPERTY ID: HHP001 | P O BOX 6112 | | | HICKSVILLE | NY | 11802-6112 | |
| 7844212 | TLC OFFICE SYSTEMS | 8711 FALLBROOK DR | | | | HOUSTON | TX | 77064 | |
| 7843085 | TOSHIBA BUSINESS SOLUTIONS INC | 6025 THE CORNERS PARKWAY | SUITE 207 | | | NORCROSS | GA | 30092 | |
| 7842266 | TR REGENCY PLAZA LLC | 4643 S ULSTER ST | STE 1210 | | | DENVER | CO | 80237 | |
| 7838933 | TRACY CHAMBERLAIN | 1821 ANTWERP AVE | | | | PLANO | TX | 75025 | |
| 7837501 | TRANQUILITY NETWORKS, LLC | 11757 W KENCARY AVE, STE F103 | | | | LITTLETON | CO | 80127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838548 | TRANSACTION NETWORK SERVICES INC | 15847 COLLECTION CENTER DR | | | | CHICAGO | IL | 60696 | |
| 7839194 | TRANSBEAM LLC | 20 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 7839246 | TRANSON MEDIA LLC | 2000 LAWTON ST | | | | SAN FRANCISCO | CA | 94122 | |
| 7840968 | TREMMEL COMMUNICATIONS SERVICE | 32 BRISTOL ROAD | | | | CHALFONT | PA | 18914 | |
| 7839698 | TRI-AD | 221 W CREST STREET | SUITE 300 | | | ESCONDIDO | CA | 92025-1737 | |
| 7839177 | TRIWEST GREEN, L.P. | 2 POST ROAD WEST | | | | WESTPORT | CT | 06880 | |
| 7843499 | TROPICAL BUSINESS INTEGRATORS | 6970 ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| 7840027 | TRUSTPILOT INC. | 245 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7844724 | TRUSTWAVE HOLDINGS | DEPARTMENT 19213 | | | | PALATINE | IL | 60055-9213 | |
| 7845499 | TRUVISTA COMMUNICATION | PO BOX 189 | | | | CHESTER | SC | 29706 | |
| 7901876 | TSC | PO Box 408 | | | | WAPAKONETA | OH | 45895-0408 | |
| 7845619 | TUCSON CITY | PO BOX 27210 | | | | TUCSON | AZ | 85726 | |
| 7840406 | TUSCAN MEDICAL PROPERTIES, LLC | 2828 ROUTH ST | STE 700 | | | DALLAS | TX | 75201 | |
| 7845096 | TW TELECOM INC | P O BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 7845045 | TWIN LAKES TELEPHONE | P O BOX 67 | | | | GAINSBORO | TN | 38562-0067 | |
| 7845727 | TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 7841441 | U S INTER COM  LLC | 3713 PAIGE ST | | | | PORT ORANGE | FL | 32129 | |
| 7841627 | UHY ADVISORS NY INC | 4 TOWER PLACE EXECUTIVE PARK 7TH FL | | | | ALBANY | NY | 12203 | |
| 7846144 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 7839616 | UNIFIED POWER | 217 METRO DRIVE | | | | TERRELL | TX | 75160 | |
| 7844722 | UNITED HEALTHCARE SERVICES INC | CORPORATE TAX MN008-T390 | BREN RD E | | | MINNETONKA | MN | 55343 | |
| 7841028 | UNITED NETWORK SERVICES | UNITED NETWORK SERVICES | 3220 Keller Springs Road | Suite 108 | | Carrollton | TX | 75006 | |
| 7845283 | UNITED RENTALS INC | P.O. BOX 840514 | | | | DALLAS | TX | 75284-0614 | |
| 7844995 | UNITED TELEPHONE COMPANY | P O BOX 38 | | | | CHAPEL HILL | TN | 37034-0000 | |
| 7837146 | Uniti Fiber | 107 St. Francis Street | Suite 1800 | | | Mobile | AL | 36602 | |
| 7837643 | UPI DENVER CLUB LLC | c/o Unico Properties LLC | 1215 Fourth Avenue STE 600 | | | Seattle | WA | 98161 | |
| 7845999 | UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| 7901839 | US MATRIX TELECOMMUNICATIONS, INC | 5550 GLADES ROAD | SUITE 500 | | | BOCA RATON | FL | 33431 | |
| 7839292 | US SIGNAL COMPANY LLC | 201 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| 7844955 | USI INSURANCE SERVICES NATIONAL INC | P O BOX 201503 | | | | DALLAS | TX | 75320-1503 | |
| 7842742 | VACO ATLANTA LLC | 5410 MARYLAND WAY | SUITE 460 | | | BRENTWOOD | TN | 37027 | |
| 7845378 | VALLEY TELECOM GROUP | PO BOX 1133 | | | | WILLCOX | AZ | 85644-1133 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7846056 | VALLIANT TELEPHONE COMPANY | PO BOX 776 | | | | VALLIANT | OK | 74764 | |
| 7840484 | VALUNET LLC | 2914 W HIGHWAY 50 | STE. A | | | EMPORIA | KS | 66801-5394 | |
| 7841386 | VANSTROMMEN LLC | 3635 S FT APACHE RD | | | | LAS VEGAS | NV | 89147 | |
| 7839697 | VANTEK | 221 S. JESSICA AVENUE | | | | SIOUX FALLS | SD | 57103 | |
| 7901877 | VEHERA LTD | FIRST FLOOR UNIT 1 | | | | SUTTON | SM2 | SM2 6LE | United Kingdom |
| 7844766 | VELOCIFY INC | DEPT CH 19963 | | | | PALATINE | IL | 60055-9963 | |
| 7845384 | VELOCITY BILLING DEPARTMENT | PO BOX 1179 | | | | HOLLAND | OH | 43528 | |
| 7838909 | VENDELOCITY INC | 1812 W BURBANK BLVD STE 572 | | | | BURBANK | CA | 91506 | |
| 7838771 | VERIANT STAFFING INC. | 1720 South Bellaire Street | Suite 303 | | | Denver | CO | 80222 | |
| 7842354 | VERISTOR SYSTEMS, INC. | 4850 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | |
| 7842440 | VERITAS | 500 East Middlefield Road | | | | MOUNTAIN VIEW | CA | 94043 | |
| 7845219 | VERIZON | P.O. Box 4830 | | | | TRENTON | NJ | 08650-4830 | |
| 7845724 | VERIZON BUSINESS | PO Box 371873 | | | | Pittsburgh | PA | 15250-7873 | |
| 7845962 | VERIZON BUSINESS - AMEX/COMDATA | PO BOX 660794 | | | | Dallas | TX | 75266-0794 | |
| 7845243 | VERIZON WIRELESS | P.O. BOX 660108 | | | | Dallas | TX | 75266-0108 | |
| 7845225 | Viasat, Inc.* | Viasat, Inc.* | P.O. Box 512860 | | | Los Angeles | CA | 90051-2860 | |
| 7837524 | VIAVID BROADCASTING CORP | 118-998 Harbourside Drive | | | | North Vancouver | BC | V7P 3T2 | Canada |
| 7844950 | VIRGINIA DEPARTMENT OF TAXATION | P O BOX 1777 | | | | RICHMOND | VA | 23218-1777 | |
| 7845625 | VISIONARY COMMUNICATIONS | PO BOX 2799 | | | | GILLETTE | WY | 82717-2799 | |
| 7841230 | VMWARE INC | 3429 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 7837536 | VODACODE LLC. | 11951 Freedom Drive 13th Floor | | | | Reston | VA | 20190 | |
| 7901878 | VODANET SYSTEMS LLC. | 1371 VAN HOUTEN AVENUE | #3 | | | Clifton | NJ | 07013 | |
| 7840108 | VOICE PLUS COMMUNICATIONS | 2505 ANTHEM VILLAGE DRIVE | SUITE E-190 | | | Henderson | NV | 89052 | |
| 7838425 | VOICEEXCHANGE | 15110 DRAPER LANE | | | | HOUSTON | TX | 77014 | |
| 7845156 | VOICELOG | P.O. BOX 1897 | | | | SAN ANTONIO | TX | 78297-1897 | |
| 7843926 | VOIP INNOVATIONS - AUTO AMEX | VOIP INNOVATIONS - AUTO AMEX | 8 Penn Center Blvd #101 | | | Pittsburgh | PA | 15276 | |
| 7845978 | VOLT MANAGEMENT CORP | PO BOX 679307 | | | | DALLAS | TX | 75267-9307 | |
| 7901867 | VOTACALL, INC (FORMALLY LYRIX) | 1504 Providence Highway, Ste 1 | | | | NORWOOD | MA | 02062 | |
| 7838738 | VP PROPERTIES LLC | 1701 N LOUISE DRIVE | | | | SIOUX FALLS | SD | 57107 | |
| 7845717 | WAMEGO TELECOMMUNICATIONS | PO BOX 369 | | | | WAMEGO | KS | 66547 | |
| 7844694 | WAVECREST UK LTD | BISHOPSGATE COURT 1st Floor | 4-12 NORTON FOLGATE | | | LONDON | | E1 6DB | United Kingdom |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844958 | WC 717 N HARWOOD PROPERTY LLC | P O BOX 204855 | | | | DALLAS | TX | 75320-4855 | |
| 7846134 | WEB.COM GROUP INC DBA NETWORK SOLUTIONS | PO BOX 865079 | | | | ORLANDO | FL | 32886-5079 | |
| 7846017 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC | PO BOX 740540 | | | | ATLANTA | GA | 30374 | |
| 7838194 | WES WALTERS REALTY INC | 14205 N MOPAC EXPY STE 100 | | | | AUSTIN | TX | 78728-6521 | |
| 7844207 | WESLEY DICKSON DOWLING | 8702 CURTIS AVE | | | | ALEXANDRIA | VA | 22309 | |
| 7901840 | WEST GLENN MANOR | 7742 WESTMINISTER BLVD | | | | WESTMINISTER | CA | 92683 | |
| 7845240 | WEST KENTUCKY RURAL | P.O. BOX 649 | | | | MAYFIELD | KY | 42066-0649 | |
| 7846013 | WEST LLC | C/O WEST CORPORATION | PO BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |
| 7844739 | WEST SAFETY SERVICES, INC | FORMERLY INTRADO | Dept 1273 | | | Denver | CO | 80256 | |
| 7838278 | WEST SIDE COMM | 1451 FAIRMONT RD | | | | MORGANTOWN | WV | 26501-9729 | |
| 7845176 | WEST TENNESSEE TELEPHONE COMPANY | TEC-RAD CABS PAYMENT PROCESSING | P.O. BOX 24207 | | | JACKSON | MS | 39225 | |
| 7845312 | WEST UNIFIED COMMUNICATION SERVICES INC | P.O.Box 281866 | | | | ATLANTA | GA | 30384-1866 | |
| 7845007 | WESTAR ENERGY | P O BOX 419353 | | | | KANSAS CITY | MO | 64141-6353 | |
| 7846145 | WESTAR ENERGY | PO Box 889 | | | | Topeka | KS | 66601 | |
| 7844050 | WESTAR ENERGY | 818 S. Kansas Avenue | | | | Topeka | KS | 66612 | |
| 7846039 | WESTCORE SOUTH COLORADO LLC | PO BOX 748175 | | | | LOS ANGELES | CA | 90074-8175 | |
| 7841517 | WESTERN RESERVE COMMUNICATIONS, LLC | 3867 WEST MARKET STREET | SUITE 268 | | | Akron | OH | 44333 | |
| 7843215 | WILCON | 624 S GRAND AVE | SUITE 2500 | | | Los Angeles | CA | 90017 | |
| 7837252 | WILLOW IT SOLUTIONS, LLC | 1100 BUSINESS PKWY, STE 160 | | | | Richardson | TX | 75081 | |
| 7846151 | WILMINGTON TRUST | PO BOX 8955 | | | | WILMINGTON | DE | 19899-8955 | |
| 7901841 | WIMACTEL | 2225 E BAYSHORE RD | SUITE 200 | | | PALO ALTO | CA | 94303 | |
| 7844702 | Windstream Communications* | C/O B of A, N.A. PO Box 60549 | C/O B of A, N.A. PO Box 60549 | | | St. Louis | MO | 63160-0549 | |
| 7841792 | WIRELESS  LLC | 411 E NORTHFIELD DR #888 | | | | BROWNSBURG | IN | 46112 | |
| 7845105 | WMRBNA FUND III LLC | P O BOX 953557 | | | | ST LOUIS | MO | 63195-3557 | |
| 7843209 | WORKDAY INC | 6230 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 7840261 | WORLD TELECOM GROUP | Accounting Department | 26635 AGOURA RD STE 105 | | | CALABASAS | CA | 91302 | |
| 7839593 | WORLDCALLTEL.COM, INC. | 2150 Central Park Avenue, Suit | | | | YONKERS | NY | 10710 | |
| 7901842 | WORLDNET TELECOMMUNICATIONS | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 7837740 | WOW | 1241 OG SKINNER DRIVE | | | | WEST POINT | GA | 31833 | |
| 7836783 | WYLESS, INC.* | WYLESS, INC.* | 1 Stiles Road | Suite 203 | | Salem | NH | 03079 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838989 | XCAST LABS, INC. | 1880 CENTURY PARK EASE | SUITE 1415 | | | LOS ANGELES | CA | 90067 | |
| 7838201 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7843834 | XTECH GEAR INC | 7702 INDUSTRIAL LN | | | | TAMPA | FL | 33637 | |
| 7844776 | YANCEY POWER SYSTEMS | DRAWER CS 198757 | | | | ATLANTA | GA | 30384-8757 | |
| 7838302 | YANET MEDINA | 14610 CHANNING STREET | | | | BALDWIN PARK | CA | 91706 | |
| 7901833 | Yankee Candle | c/o AT&T | PO BOX 5003 | | | Carol Stream | IL | 60197 | |
| 7839764 | YP ADVERTISING & PUBLISHING LLC | 2247 NORTHLAKE PKWY | | | | TUCKER | GA | 30084 | |
| 7864565 | ZAYO GROUP | 12150 Monument Dr | | | | Fairfax | VA | 22033 | |
| 7840266 | ZELLER - GBB LLC | ZELLER - GBB LLC C/O JPMORGAN CHASE | 26658 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| 7844817 | ZHMAYLOV BORIS BORISOVICH | ZHMAYLOV BORIS BORISOVICH | Kazakhskaya St. 80 f24 | | | Rostov-on-Don | | | Russia |