**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------X
                                 :

In re                            :        **Chapter 11**
                                   :

**FUSION CONNECT, INC.**, *et al.*,      :        **Case No. 19-11811 (SMB)**
                                   :

             Debtors.[1]        :        **(Jointly Administered)**
                                   :

-------------------------------------------------------------X

## AFFIDAVIT OF SERVICE

I, Stephanie Jordan, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 17, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**, (2) via First Class Mail on the Insurance Service List attached hereto as **Exhibit B**, (3) via First Class Mail on the Surety Service List attached hereto as **Exhibit C**, (4) via First Class Mail on the Taxing Authorities Service List attached hereto as **Exhibit D**, (5) via First Class Mail on the UCC Service List attached hereto as **Exhibit E**:

- Notice of Hearing on July 1, 2019 at 2:00 p.m. (Eastern Time) [Docket No. 94] (the "***Notice of Hearing***")

On June 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Hearing to be served via First Class Mail on (1) the Contract Counterparties Service List attached hereto as **Exhibit F** (2) the OCP Service List attached hereto as **Exhibit G**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Fusion Connect, Inc. (2021); Fusion BCHI Acquisition LLC (7402); Fusion NBS Acquisition Corp. (4332); Fusion LLC (0994); Fusion MPHC Holding Corporation (3066); Fusion MPHC Group, Inc. (1529); Fusion Cloud Company LLC (5568); Fusion Cloud Services, LLC (3012); Fusion CB Holdings, Inc. (6526); Fusion Communications, LLC (8337); Fusion Telecom, LLC (0894); Fusion Texas Holdings, Inc. (2636); Fusion Telecom of Kansas, LLC (0075); Fusion Telecom of Oklahoma, LLC (3260); Fusion Telecom of Missouri, LLC (5329); Fusion Telecom of Texas Ltd., L.L.P. (8531); Bircan Holdings, LLC (2819); Fusion Management Services LLC (5597); and Fusion PM Holdings, Inc. (2478). The principal executive office of the Debtors is located at 420 Lexington Avenue, Suite 1718, New York, New York 10170.

Dated: June 20, 2019

_____
Stephanie Jordan

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 20, 2019, by Stephanie Jordan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**<u>Exhibit A</u>**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 40 Unsecured Creditor | Abanate Rooter et al. | Attn: Matthew P. McCue<br>c/o Broderick & Paronich, P.C.<br>99 High St. Suite 304<br>Boston MA 02110 | mmccue@massattorneys.net | First Class Mail and Email |
| Counsel to Wilmington Trust, N.A., as Prepetition First Lien Agent and Prepetition Second Lien Agent, Wilmington Trust, National Association, as DIP Agent, Prepetition Super Senior Agent, and Prepetition First Lien Agent | Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Sarah Gryll<br>70 West Madison Street, Suite 4200<br>Chicago IL 60602 | michael.messersmith@arnoldporter.com<br>sarah.gryll@arnoldporter.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | At&T Corporation | Attn: April Mullins<br>722 N Broadway, 9th Floor<br>Milwaukee WI 53202 | am1986@att.com | First Class Mail and Email |
| Counsel for AT&T Corporation and AT&T Services, Inc. | AT&T Services, Inc. | Attn: James W. Grudus<br>One Rockefeller Plaza<br>Room 18-19<br>New York NY 10020 | james.grudus@att.com | Email |
| Cash Management Bank | Bank of America | Attn: Lisa Catlin, Cicely Gibbs-Manning<br>600 Peachtree Street Northeast<br>13th Floor<br>Atlanta GA 30308 | lisa.catlin@baml.com<br>c.gibbs.svc@baml.com | First Class Mail and Email |
| Cash Management Bank | Bank of Montreal | Attn: Debra A. Polowyk<br>First Canadian Place<br>100 King Street W., 18th Fl<br>Toronto ON M5X1A1 Canada | | First Class Mail |
| Counsel to salesforce.com, inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Avenue, Suite 100<br>Menlo Park CA 94025 | tom@bbslaw.com | Email |
| The Technology Opportunity Group Ltd. and Solutions Express Ltd. | Bodner Law PLLC | Attn: Jonathan S. Bodner<br>40 Cutter Mill Road<br>Suite 301<br>Great Neck NY 11021 | jbodner@bodnerlawpllc.com | Email |
| Top 40 Unsecured Creditor | Broadsoft, Inc. | Attn: Dave Mulhern<br>9737 Washingtonian Blvd Suite 350<br>Gaithersburg MD 20878 | dmulhern@cisco.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Centurylink, Inc. | Attn: Barry Horne<br>100 Centurylink Dr<br>Monroe LA 71203 | Barry.Horne@CenturyLink.com | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 40 Unsecured Creditor | Comcast Corporation | Attn: Samuel Scott<br>Comcast Center<br>1701 JFK Blvd.<br>Philadelphia PA 19103 | Samuel_Scott2@comcast.com | First Class Mail and Email |
| Counsel to Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry | Commonwealth of Pennsylvania | Attn: Deb Secrest<br>Department of Labor and Industry<br>651 Boas Street, Room 925<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Top 40 Unsecured Creditor | CounterPath Corporation | Attn: Todd Carothers<br>Suite 300, Bentall Center<br>505 Burrard Street, Box 95<br>Vancouver BC V7X 1M3 Canada | tcarothers@counterpath.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of Term Loan B Lenders | Davis Polk & Wardwell LLP | Attn: Damian S. Schaible, Esq. and Adam L. Shpeen, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | damian.schaible@davispolk.com<br>adam.shpeen@davispolk.com<br>fusion.service@davispolk.com | Email |
| Top 40 Unsecured Creditor | Dell, Inc. | Attn: David Halley Jr.<br>1 Dell Way<br>Round Rock TX 78682 | david_halley@dell.com | First Class Mail and Email |
| Cash Management Bank | East West Bank | Attn: Richard Vain, Flora Wang<br>135 N. Los Robles Ave., 2nd Fl.<br>Pasadena CA 91101 | Richard.Vain@eastwestbank.com<br>Flora.Wang@eastwestbank.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Empirix Inc | Attn: Allen K. Anderson<br>3355 Lenox Road NE<br>Atlanta GA 30326 | aanderson@empirix.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Equinix Inc | Attn: Liz Vazquez, Luke Murley<br>1950 N Stemmons Freeway<br>Dallas TX 75207 | luke.murley@saul.com<br>lvazquez@equinix.com | First Class Mail and Email |
| Federal Communications Commission | Federal Communications Commission | Attn: Legal Department<br>445 12th Street, S.W<br>Room 6-A224<br>Washington DC 20554 | | First Class Mail |
| Federal Communications Commission | Federal Communications Commission | Attn: Legal Department<br>PO BOX 979084<br>St Louis MO 63197-9000 | | First Class Mail |
| Top 40 Unsecured Creditor | Federal Communications Commission | Attn: Lisa Williford<br>445 12 St Sw Rm 4C-224<br>Washington DC 20554 | lisa.williford@fcc.gov | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 40 Unsecured Creditor | FPL Fibernet Llc | Attn: Thomas Barents<br>80 Central Street<br>Boxborough MA 01719 | Thomas.Barents@crowncastle.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Frontier Communications Corporation | Attn: Lynne Hladik<br>401 Merritt 7<br>Norwalk CT 06851 | lynne.hladik@ftr.com | First Class Mail and Email |
| Prepetition Second Lien Successor Agent | GLAS Americas LLC and GLAS USA LLC | Attn: Michael Amato<br>3 Second Street, Suite 206<br>Jersey City NJ 7311 | michael.amato@glas.agency | First Class Mail and Email |
| Top 40 Unsecured Creditor | Global Capacity Group, Inc. | Attn: Shane McDonald<br>265 Winter Street<br>Waltham MA 02451 | Shane.Mcdonald@gtt.net | First Class Mail and Email |
| Top 40 Unsecured Creditor | Greenberg Traurig, LLP | Attn: Dennis J. Block<br>Metlife Building<br>200 Park Avenue<br>New York NY 10166 | blockd@gtlaw.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | GTT Communications, Inc. | Attn: Shane McDonald<br>3379 Peachtree Rd Ne #925<br>Atlanta GA 30326 | Shane.Mcdonald@gtt.net | First Class Mail and Email |
| Counsel to Ribbon Communications Operating Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to Ribbon Communications Operating Company, Inc. | Hunton Andrews Kurth LLP | Attn: Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | mlegge@huntonak.com | Email |
| Top 40 Unsecured Creditor | Infinit Technology Solutions | Attn: Tom Cusumano<br>7037 Fly Rd<br>East Syracuse NY 13057 | contact@infinit-tech.com<br>cusumanot@infinit-tech.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Inseego North America Llc | Attn: Kaley Mac Andrew<br>180 West 8th Avenue, Suite 300<br>Eugene OR 97401 | Kaley.MacAndrew@Inseego.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Lingo Management, LLC, Lingo Communications, LLC and BCHI Holdings, LLC | Jones Day | Attn: Andrew M. Butler<br>250 Vesey Street<br>New York NY 10281 | abutler@jonesday.com | Email |
| Counsel for Lingo Management, LLC, Lingo Communications, LLC and BCHI Holdings, LLC | Jones Day | Attn: Jeffrey B. Ellman, Danielle Barav-Johnson<br>1420 Peachtree Street, N.E.<br>Suite 800<br>Atlanta GA 30309 | jbellman@jonesday.com<br>dbarav@jonesday.com | Email |
| Top 40 Unsecured Creditor | Jones Day | Attn: William B. Rowland<br>1420 Peachtree St Suite 800<br>Atlanta GA 30309 | troach@JonesDay.com | First Class Mail and Email |
| Proposed Special Counsel for the Debtors and Debtors in Possession | Kelley Drye & Warren LLP | Attn: Kristin S. Elliott, Kayci G. Hines, Eric R. Wilson<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>kelliott@kelleydrye.com<br>khines@kelleydrye.com<br>ewilson@kelleydrye.com | Email |
| Counsel to Symantec Corporation | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt<br>200 West 41st Street, 17th Floor<br>New York NY 10036 | tklestadt@klestadt.com | Email |
| Top 40 Unsecured Creditor | Level 3 Communications | Attn: Barry Horne<br>100 Centurylink Dr<br>Monroe LA 71203 | Barry.Horne@CenturyLink.com | First Class Mail and Email |
| Counsel to Kaufman County, Rockwall CAD, Tarrant County, Dallas County and Ellis County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Fort Bend County, Jefferson County, Harris Co WCID # 21, Clear Brook City MUD, City of La Porte, Harris County, Galveston County, Montgomergy County, Fort Bend Co WCID # 02 | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel for GTT Communications, Inc. and its affiliates | Marcus & Shapira LLP | Attn: Darlene M. Nowak, Scott Livingston<br>One Oxford Centre<br>301 Grant Street, 35th Floor<br>Pittsburgh PA 15219 | nowak@marcus-shapira.com<br>livingston@marcus-shapira.com | Email |
| Top 40 Unsecured Creditor | Metaswitch Networks Ltd | Attn: Patrick Hally<br>399 Main St<br>Los Altos CA 94022 | Patrick.Hally@megaswitch.com | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 40 Unsecured Creditor | Microsoft Corporation | Attn: Lucky Lidhar 8000 Avalon Boulevard, Suite 800 Alpharetta GA 30009 | bonniemacnaughton@dwt.com | First Class Mail and Email |
| Attorneys for First American Commercial Bancorp, Inc., as Servicer for 36th Street Capital Partners LLC | Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll 400 Garden City Plaza Garden City NY 11530 | tdriscoll@moritthock.com | Email |
| Cash Management Bank | MUFG UNION BANK | Attn: Doug St. Amant, Casaundra Wilson 445 S FIGUEROA ST 11TH FLOOR LOS ANGELES CA 90071 | Dstamant@us.mufg.jp | First Class Mail and Email |
| Cash Management Bank | MUFG Union Bank, N.A. | Attn: Doug St. Amant, Casaundra Wilson 1221 Avenue of the Americas, 7th Floor New York NY 10020 | Dstamant@us.mufg.jp | First Class Mail and Email |
| Top 40 Unsecured Creditor | NEXTUSA Inc | Attn: Crystal Adamson 231 Beverly Road Greenville SC 29609 | crystal.adamson@ingrammicro.com | First Class Mail and Email |
| Counsel for AT&T Corporation and AT&T Services, Inc. | Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig, Francisco Vazquez 1301 Avenue of the Americas New York NY 10019 | david.rosenzweig@nortonrosefulbright.com francisco.vazquez@nortonrosefulbright.com | Email |
| Top 40 Unsecured Creditor | Object Frontier Inc | Attn: Sunil Thatta 3025 Windward Plaza Suite 525 Alpharetta GA 30005 | ar@objectfrontier.com sunil.thatta@objectfrontier.com | First Class Mail and Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Richard Morrissey and Susan Arbeit 201 Varick St. Ste. 1006 New York NY 10014 | | First Class Mail |
| Interested Party | Osler | Attn: Andrea Lockhart, Richard Borins, Jennifer Cao 100 King Street West 1 First Canadian Pl Ste 6200 P.O. Box 50 Toronto ON M5X 1B8 Canada | Alockhart@osler.com Rborins@osler.com jcao@osler.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Park Place Technologies Llc | Attn: Evan Gormley 5910 Landerbrook Drive Cleveland OH 44124 | egormley@parkplacetech.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Persistent Systems Inc | Attn: Shekhar V. Patankar 2055 Laurelwood Road, Suite 210 Santa Clara CA 95054 | shekhar_patankar@persistent.com | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Cash Management Bank | PNC | Attn: Shelly Regina, Jennifer Larson<br>1075 Peachtree Street NE, Suite 1800<br>Atlanta GA 30309 | Shelly.regina@pnc.com<br>jennifer.larson@pnc.com | First Class Mail and Email |
| Counsel for Second Lien Lenders | Proskauer Rose LLP | Attn: Charles A Dale, Esq.<br>One International Place<br>Boston MA 02110-2600 | cdale@proskauer.com | Email |
| Counsel to the Second Lien Lenders | Proskauer Rose LLP | Attn: Charles A. Dale, Esq. and Jon M. English, Esq., Joshua A. Esses, Esq.<br>Eleven Times Square<br>New York NY 10036 | cdale@proskauer.com<br>jenglish@proskauer.com<br>jesses@proskauer.com | Email |
| Counsel to GLAS Americas LLC and GLAS USA LLC | Pryor Cashman LLP | Attn: Seth H. Lieberman, Patrick Sibley, Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036-6569 | slieberman@pryorcashman.com<br>psibley@pryorcashman.com<br>mhofsdal@pryorcashman.com | Email |
| Top 40 Unsecured Creditor | Quest Technology Management | Attn: Justin Trammell<br>5 Polaris Way<br>Aliso Viejo CA 92656 | | First Class Mail |
| Top 40 Unsecured Creditor | Safari Micro Inc | Attn: Todd Erickson<br>2185 W Pecos Rd #9<br>Chandler AZ 85224 | todd@safarimicro.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Salesforce.Com Inc | Attn: Aman Alagh<br>415 Mission St 3rd Floor<br>San Francisco CA 94105 | aalagh@salesforce.com | First Class Mail and Email |
| Attorneys for Equinix, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Top 40 Unsecured Creditor | Scansource Communications Inc | Attn: Seth Drugatz<br>250 Scientific Drive NW<br>Norcross GA 30092 | seth.drugatz@scansource.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Term Loan A / Revolver Lenders | Simpson Thacher & Bartlett | Attn: Sandeep Qusba, Esq., Soogy Lee, Esq., Edward R. Linden, Esq., William T. Russell, Jr., Esq., Hyang-Sook Lee, Esq. 425 Lexington Avenue New York NY 10017 | squsba@stblaw.com slee@stblaw.com edward.linden@stblaw.com wrussell@stblaw.com | Email |
| Top 40 Unsecured Creditor | SoftwareONE Inc | Attn: Katrina Strong 20875 Crossroads Circle Ste 1 Waukesha WI 53186 | katrina.strong@softwareone.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Sonian, Inc. | Attn: Sarah Federici 3175 S. Winchester Boulevard Campbell CA 95008 | sfederici@barracuda.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Symantec Corporation | Attn: Mayur Doshi 350 Ellis Street Mountain View CA 94043 | mayur_doshi@symantec.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | TelePacific | Attn: Gina Alarid 515 S. Flower St. 4th Floor Los Angeles CA 90071 | galarid@tpx.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Time Warner Cable | Attn: Janice Caldwell 7815 Crescent Executive Drive Suite 200 Charlotte NC 28217 | CreditServicesENTBankruptcies@charter.com | First Class Mail and Email |
| Cash Management Bank | U.S. Bank | Attn: Paul Weissenberger, Stacey Harrison 222 Second Ave SE Cedar Rapids IA 52401-1296 | paul.weissenberger@usbank.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Universal Service Administrative Company | Attn: Chang-Hua Chen Customer Operations/Gen. Inquires 700 12th Street NW, Suite 900 Washington DC 20005 | cchen@usac.org | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division 86 Chambers Street 3rd Floor New York NY 10007 | David.Jones6@usdoj.gov Jeffrey.Oestericher@usdoj.gov Joseph.Cordaro@usdoj.gov Carina.Schoenberger@usdoj.gov | First Class Mail and Email |
| Top 40 Unsecured Creditor | Veristor Systems, Inc. | Attn: Laurie Montemurro 4850 River Green Pkwy Duluth GA 30096 | montemurro@veristor.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Verizon Communications | Attn: Curtis Baker 6929 North Lakewood Avenue Tulsa OK 74117 | Curtis.Baker@verizon.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Reorganized Debtors | Weil, Gotshal & Manges LLP | 767 Fifth Avenue<br>New York NY 10153 | gary.holtzer@weil.com<br>sunny.singh@weil.com | Email |
| Top 40 Unsecured Creditor | Windstream Communucations | Attn: Laura Landry<br>4001 Rodney Parham Road<br>Little Rock AR 72212 | laura.landry@windstream.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Xo Communications | Attn: Curtis Baker<br>6929 North Lakewood Avenue<br>Tulsa OK 74117 | Curtis.Baker@verizon.com | First Class Mail and Email |
| Top 40 Unsecured Creditor | Zayo Group LLC | Attn: Chad Lehman<br>414 West 14th Street, 2nd Floor<br>New York NY 10014 | chad.lehman@zayo.com | First Class Mail and Email |

# Exhibit B

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 7845603 | AIG | PO Box 25947 | | Shawnee Mission | KS | 66225 | |
| 7839900 | AmTrust | 234 Spring Lake Drive | | Itasca | IL | 60143 | |
| 7836923 | Argonaut Ins Co | 101 Hudson Street | Suite 1201 | Jersey City | NJ | 07302 | |
| 7837486 | Axis | 11680 Great Oaks Way | Suite 500 | Alpharetta | GA | 30022 | |
| 7846099 | C.N.A. | PO BOX 8317 | | Chicago | IL | 60680-8317 | |
| 7837756 | C.N.A. Insurance | 125 Broad Street | | New York | NY | 10004 | |
| 7838418 | C.N.A. Insurance | 151 North Franklin Street | | Chicago | IL | 60606 | |
| 7838128 | Canopius | 140 Broadway | Suite 2210 | New York | NY | 10005 | |
| 7839348 | Chubb | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| 7837392 | Chubb | 1133 Avenue of the Americas | 32nd Floor | New York | NY | 10036 | |
| 7843923 | HCC | 8 Forest Park Drive | Attn: Claims Manager | Farmington | CT | 06032 | |
| 7842620 | Hiscox | 520 Madison Avenue | 32nd Floor | New York | NY | 10022 | |
| 7843011 | Lloyds | 5th Floor, 2 Minster Court, Mincing Lane | | London | | EC3R 7PD | United Kingdom |
| 7845763 | Nationwide | PO Box 4110 | | Scottsdale | AZ | 85261-4110 | |
| 7844486 | Pritchard & Jerden | 950 East Paces Ferry Road NE | Suite 200 | Atlanta | GA | 30326 | |
| 7841930 | Risk Strategies Company | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | |
| 7844472 | RSUI | 945 East Paces Ferry Road | Suite 1800 | Atlanta | GA | 30326 | |
| 7841513 | Travelers | 385 Washington Street | Mail Code 9275-NB03F | St. Paul | MN | 55102 | |
| 7836824 | XL | 100 Constitution Plaza | 17th Floor | Hartford | CT | 06103 | |

**<u>Exhibit C</u>**

Exhibit C

Surety Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 7920350 | Hartford Fire Insurance Company | One Hartford Plaza T 17 81 | Hartford | CT | 06155 |
| 7839192 | International Fidelity Ins. Co. | 20 Tower Lane, 3rd Floor, Suite 350 | Avon | CT | 06001 |
| 7844909 | OneBeacon Insurance Group | One State Street Plaza, 31st Floor | New York | NY | 10004 |
| 7844316 | RLI Insurance Company | 9025 N. Lindbergh Drive | Peoria | IL | 61615 |
| 7844913 | Travelers Bond & Specialty Insurance Claim | One Tower Square, S202A | Hartford | CT | 06183 |
| 7845825 | Western Surety Company | PO Box 5077 | Sioux Falls | SD | 57117-5077 |

# Exhibit D

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916514 | 911 Assoc. of Central OK Governments | Acting Exec. Dir. | 4205 N Lincoln Boulevard | | Oklahoma City | OK | 73105 | |
| 7913301 | 911 Assoc. of Central OK Governments | 4205 N Lincoln Boulevard | | | Oklahoma City | OK | 73105 | |
| 7913302 | Abilene/Taylor County 9-1-1 District | 555 Walnut Street | Room 206 | | Abilene | TX | 79601 | |
| 7916515 | Acadia Parish | P.O. Box 1273 | | | Crowley | LA | 70527 | |
| 7916516 | Acadia Parish Communications District | Post Office Box 1273 | | | Crowley | LA | 70527 | |
| 7913303 | Acadia Parish Communications District | P.O. Box 1273 | | | Crowley | LA | 70527 | |
| 7913304 | Acadia Parish School Board | P.O. Drawer 309 | | | Crowley | LA | 70527-0309 | |
| 7913305 | Acadia Parish School Board | Post Office Drawer 309 | | | Crowley | LA | 70527-0309 | |
| 7916517 | Acadia Parish School Board Sales & Use Tax Department | Sales and Use Tax Department | P.O. Drawer 309 | | Crowley | LA | 70527-0309 | |
| 7916518 | ACCD E911 | Attn: Joan Pearl | 109 West Main Street | P.O. Box 522 | Maysville | MO | 64469 | |
| 7913306 | ACCD E911 | 109 West Main Street | P.O. Box 522 | | Maysville | MO | 64469 | |
| 7916519 | Ada County | 7200 Barrister Drive | | | Boise | ID | 83704 | |
| 7913307 | Adair County E911 Trust Authority | 220 West Division | RM-101 | | Stilwell | OK | 74960 | |
| 7916520 | Adair County E911 Trust Authority | Adair County Treasurer | 220 West Division | RM-101 | Stilwell | OK | 74960 | |
| 7916521 | Adams County | 314 State Street | | | Natchez | MS | 39120 | |
| 7913308 | Adams County | 332 North 19th Avenue | | | Brighton | CO | 80601 | |
| 7916522 | Adams County 911 | 110 South Wall Street | | | Natchez | MS | 39120 | |
| 7916523 | Adams County E911 Authority Board | C/O Sheriff Douglas N. Darr | 332 N. 19th Avenue | | Brighton | CO | 80601 | |
| 7913309 | Adams County E911 Authority Board | 332 N. 19th Avenue | | | Brighton | CO | 80601 | |
| 7916524 | Adams County Treasurer | PO Box 869 | | | Brighton | CO | 80601-0869 | |
| 7916525 | Addison TX 9-1-1 Emergency Service Fee Remittance Form | P.O. Box 9010 | | | Addison | TX | 75001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916526 | ADHITS | Arkansas Telecommunications Association | 1220 West Sixth Street | | Little Rock | AR | 72201 | |
| 7913310 | ADHITS | 1220 West 6th Street | | | Little Rock | AR | 72201 | |
| 7916528 | Aiken County IT- E911 Fund | 1930 University Parkway | Suite 3500 | | Aiken | SC | 29801 | |
| 7916527 | Aiken County IT- E911 Fund | Attn: Information Technology | 1930 University Parkway | Suite 3500 | Aiken | SC | 29801 | |
| 7913311 | Alabama 9-1-1 Board | 1 Commerce Street | Suite 620 | | Montgomery | AL | 36104 | |
| 7916529 | Alabama 9-1-1 Board | Attn: Fee Remittance | 1 Commerce Street | Suite 620 | Montgomery | AL | 36104 | |
| 7913312 | Alabama Department of Revenue | 50 North Ripley Street | | | Montgomery | AL | 36130 | |
| 7916532 | Alabama Department of Revenue | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| 7913313 | Alabama Department of Revenue | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 7916531 | Alabama Department of Revenue | Sales, Use and Business Tax Division | P.O. Box 327790 | | Montgomery | AL | 36132-7790 | |
| 7916530 | Alabama Department of Revenue | Sales | 50 North Ripley Street | | Montgomery | AL | 36130 | |
| 7916533 | Alabama Public Service Commission | Finance Section | PO Box 304260 | | Montgomery | AL | 36130-4260 | |
| 7913314 | Alabama Public Service Commission | PO Box 304260 | | | Montgomery | AL | 36130-4260 | |
| 7916534 | Alabama Statewide 911 Board 911 Service Charge | 1 Commerce Street | Suite 620 | | Montgomery | AL | 36104 | |
| 7913315 | Alameda County | 1221 Oak Street | | | Oakland | CA | 94612-4285 | |
| 7916536 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | Oakland | CA | 94612-4285 | |
| 7913316 | Alameda County Tax Collector | 224 W Winton Avenue | Room 169 | | Hayward | CA | 94544-1221 | |
| 7916535 | Alameda County Tax Collector | Business License Tax Unit | 224 W Winton Avenue | Room 169 | Hayward | CA | 94544-1221 | |
| 7916537 | Alaska Department of Revenue | 655 F St | | | Anchorage | AK | 99501 | |
| 7913317 | Alaska Universal Service Administrative Company | 12350 Industry Way | Suite 200 | | Anchorage | AK | 99515 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916538 | Alaska Universal Service Fund | 12350 Industry Way | Suite 200 | | Anchorage | AK | 99515 | |
| 7916539 | Albany County | Division of Finance | 112 State Street | Room 80 | Albany | NY | 12207-2021 | |
| 7913318 | Albany County | 112 State Street | Room 80 | | Albany | NY | 12207-2021 | |
| 7913319 | Albany County | 112 State Street | Room 800 | | Albany | NY | 12207-2021 | |
| 7916540 | Alcorn County Clerk | P.O. Box 69 | | | Corinth | MS | 38835 | |
| 7916541 | Aldine ISD | PO Box 203989 | | | Houston | TX | 77216-3989 | |
| 7916542 | Alexandria Public Rights of Way Use Fee Report | P O Bo 34939 | | | Alexandria | VA | 22334-0939 | |
| 7913320 | Alfalfa County | 300 South Cherokee | | | Cherokee | OK | 73728 | |
| 7916543 | Alfalfa County, Oklahoma | Attn: County Clerk | 300 South Cherokee | | Cherokee | OK | 73728 | |
| 7916544 | Alhambra CA Generic Utility Users Tax VoIP Remittance Form | 111 South First Street | | | Alhambra | CA | 91801 | |
| 7916545 | Alief ISD Tax Assessor | PO Box 368 | | | Alief | TX | 77411 | |
| 7913321 | Alief ISD Tax Office | PO Box 368 | | | Alief | TX | 77411 | |
| 7913322 | Allegan County | 113 Chestnut | | | Allegan | MI | 49010 | |
| 7916546 | Allegan County MI E911 Operational Surcharge County Commission | 113 Chestnut | | | Allegan | MI | 49010 | |
| 7916547 | ALLEGAN County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916548 | Allegany County Treasurer's Office | Treasurer | 7 Court Street | Room 134 | Belmont | NY | 14813 | |
| 7913323 | Allegany County Treasurer's Office | 7 Court Street | Room 134 | | Belmont | NY | 14813 | |
| 7916549 | Alleghany County Treasurer | 9212 Winterberry Ave, Ste F | | | Covington | VA | 24426 | |
| 7916550 | Allen County Treasurer | P.O. Box 115 | | | Scottsville | KY | 42164 | |
| 7916551 | Allen Parish Communications District | PO Box 278 | | | Oberlin | LA | 70655 | |
| 7916552 | Allen Parish School Board | Post Office Drawer 190 | | | Oberlin | LA | 70655 | |
| 7916553 | Allendale County 911 Service | P.O. Box 190 | | | Allendale | SC | 29810 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916554 | Alpharetta GA Generic E911 Remittance Form - Lines | 2 Park Plaza | | | Alpharetta | GA | 30009 | |
| 7916555 | Altus/Jackson County 911 | 509 South Main | | | Altus | OK | 73521 | |
| 7913324 | Altus/Jackson County E911 | 509 South Main | | | Altus | OK | 73521 | |
| 7916556 | Amite County | P.O. Box 680 | | | Liberty | MS | 39645 | |
| 7913325 | Amite County Board of Supervisors | PO Box 680 | | | Liberty | MS | 39645 | |
| 7913326 | Anderson County | P.O. Box 8002 | | | Anderson | SC | 29622 | |
| 7916557 | Anderson County | Attn: J Pressley, Finance Department | P.O. Box 8002 | | Anderson | SC | 29622 | |
| 7916558 | Anderson County Treasurer | 137 South Main Street | | | Lawrenceburg | KY | 40342 | |
| 7916559 | Anderson County Trustee | PO Box 25 | | | Clinton | TN | 37717-0025 | |
| 7913327 | Anne Arundel County Controller | Box 427 | | | Annapolis | MD | 21404-0427 | |
| 7916560 | Appling County Board of Commissioners | 69 Tippins St. | Suite 201 | | Baxley | GA | 31513-0405 | |
| 7913328 | Aransas Pass Municipal ECD | 600 West Cleveland Blvd. | | | Aransas Pass | TX | 78335-2000 | |
| 7913329 | Arapahoe County E 911 Authority | 5334 South Prince Street | | | Littleton | CO | 80120 | |
| 7913330 | Arapahoe County E911 ECSA | ATTN: 911 Surcharge Processing | 5334 South Prince Street | | Littleton | CO | 80120 | |
| 7916561 | Arapahoe County Treasurer | 5334 S Prince St | | | Littleton | CO | 80120-1136 | |
| 7916562 | Arcadia CA Generic Utility Users Tax VoIP Remittance Form | 240 West Huntington Drive | | | Arcadia | CA | 91007 | |
| 7916563 | Archuleta County | P.O. Box 638 | | | Pagosa Springs | CO | 81147 | |
| 7916564 | ARHCF | Attn: Arkansas Rural Strategies, LLC | PO Box 608 | | Danville | AR | 72833 | |
| 7913331 | ARHCF | PO Box 608 | | | Danville | AR | 72833 | |
| 7916566 | Arizona Department of Revenue | P.O. Box 29085 | | | Phoenix | AZ | 85038-9085 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916565 | Arizona Department of Revenue | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | |
| 7916567 | Arizona Transaction Privilege, Use and Severance Tax Return (TPT-2) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916568 | Arizona Universal Service Fund Carrier Remittance Worksheet | P.O. Box 360802 | | | Pittsburgh | PA | 15251-6802 | |
| 7913332 | Arkansas County E911 | 101 Court Square | | | Dewitt | AR | 72042 | |
| 7916569 | Arkansas County E911 | Attn: County Court Judge | 101 Court Square | | Dewitt | AR | 72042 | |
| 7916570 | Arkansas Department of Finance & Administration | PO Box 3861 | | | Little Rock | AR | 72203-3861 | |
| 7916571 | Arkansas Department of Finance and Administration | 1509 W 7th St | | | Little Rock | AR | 72201 | |
| 7916572 | Arkansas Department of Revenue | PO Box 3566 | Sales and Use Tax--EFT Unit | | Little Rock | AR | 72203 | |
| 7916573 | Arkansas Emergency Telephone Services Board | PO Box 34075 | | | Little Rock | AR | 72203 | |
| 7916574 | Arkansas High Cost Fund Carrier Revenue Report and Self Invoice | P.O. Box 608 | | | Danville | AR | 72833-0608 | |
| 7916575 | Arkansas W9-1-1/VoIP 911 Fund Monthly Remittance Report | P.O.Box 34075 | | | Little Rock | AR | 72203 | |
| 7916576 | Arkansas, Drew County 911 | 210 South Main Street | | | Monticello | AR | 71655 | |
| 7916577 | Arlington County | PO Box 1754 | | | Merrifield | VA | 22116-1754 | |
| 7913333 | Arlington County Commissioner of the Revenue | 2100 Clarendon Blvd | Suite 200 | | Arlington | VA | 22201-5403 | |
| 7913334 | Arlington County Treasurer | 2100 Clarendon Boulevard | Suite 201 | | Arlington | VA | 22201 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916578 | Arvada Sales and Use Tax Return | P.O. Box 8101 | | | Arvada | CO | 80001-8101 | |
| 7916579 | Ascension Parish Communications District | P.O. Box 1238 | | | Gonzales | LA | 70707-1238 | |
| 7913335 | Ascension Parish Sales Tax Authority | PO Box 1718 | | | Gonzales | LA | 70707-1718 | |
| 7916581 | Ashley CountyTreasurer | 205 East Jefferson | | | Hamburg | AR | 71646 | |
| 7913336 | Aspen-Pitkin Emergency Telephone Service Authority | 530 East Main Street | Suite 201 | | Aspen | CO | 81611 | |
| 7916582 | Assumption Parish 911 | P.O. Box 520 | | | Napoleonville | LA | 70390 | |
| 7916583 | Assumption Parish Sales and Use Tax Department | P.O. Drawer 920 | | | Napoleonville | LA | 70390 | |
| 7916584 | Athens-Clarke County | Attn: Finance Department | P.O. Box 1748 | | Athens | GA | 30603 | |
| 7913338 | Athens-Clarke County | P.O. Box 1748 | | | Athens | GA | 30603 | |
| 7913337 | Athens-Clarke County | 325 West Washington Street | | | Athens | GA | 30601 | |
| 7916585 | Atoka County Clerk | 200 East Court Street | Suite 203 | | Atoka | OK | 74525 | |
| 7916586 | Attala County Board of Supervisors | 230 West Washington Street | | | Kosciusko | MS | 39030 | |
| 7916587 | Attn: Regulatory Commission | Fee Billing | 101 West Washington Street | Suite 1500 E | Indianapolis | IN | 46204 | |
| 7916588 | Audubon County E911 | County Courthouse | 318 Leroy | | Audubon | IA | 50025-1255 | |
| 7913339 | Audubon County E911 | 318 Leroy | Suite 4 | | Audubon | IA | 50025-1255 | |
| 7916589 | Augusta/ Richmond County | 535 Telfair Street | Suite 80 | | Augusta | GA | 30901 | |
| 7916590 | Aurora CO E911 Surcharge Remittance Form | 15151 East Alameda Parkway | Suite 1100 | | Aurora | CO | 80012 | |
| 7916591 | Aurora Sales & Use Tax Return | P.O. Box 913200 | | | Denver | CO | 80291-3200 | |
| 7916592 | Aurora Tax Receiver | 300 Gleed Avenue | | | East Aurora | NY | 14052 | |
| 7913341 | AUSF | PO Box 360802 | | | Pittsburgh | PA | 15251-6802 | |
| 7916593 | AUSF | Attn: AUSF Administration | 810 N Street, Suite 204 | | Anchorage | AK | 99501 | |
| 7913340 | AUSF | 810 N Street, Suite 204 | | | Anchorage | AK | 99501 | |
| 7913342 | Austin County | P.O. Box 911 | | | Bellville | TX | 77418-0911 | |
| 7916594 | Austin County ECD | Emergency Communication District | P.O. Box 911 | | Bellville | TX | 77418-0911 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913343 | Austin County Emergency Communications District | P.O. Box 911 | | | Bellville | TX | 77418-0911 | |
| 7916595 | Avoyelles Parish Sales Tax Fund | Sales and Use Tax Department | 221 Tunica Drive West | | Marksville | LA | 71351 | |
| 7913344 | Avoyelles Parish Sales Tax Fund | 221 Tunica Drive West | | | Marksville | LA | 71351 | |
| 7913345 | AZUSF | P.O. Box 360802 | | | Pittsburgh | PA | 15251-6802 | |
| 7916596 | Baker County Board of Commissioners | PO Box 607 | | | Newton | GA | 39870 | |
| 7913346 | Baldwin County | P.O. Box 189 | | | Robertsdale | AL | 36567-0189 | |
| 7916597 | Baldwin County | ATTN: Peggy Lambeth, Office Administrator | P.O. Box 189 | | Robertsdale | AL | 36567-0189 | |
| 7916598 | Ballwin MO Generic License Tax Residential Remittance Form | 14811 Manchester Road | | | Ballwin | MO | 63011 | |
| 7913347 | Baltimore City Utility Service Tax | Bureau of Revenue Collections | 200 Holliday Street | | Baltimore | MD | 21202 | |
| 7913348 | Baltimore County | 400 Washington Ave | | | Towson | MD | 21204-4665 | |
| 7916599 | Baltimore County Maryland Telephone Tax Collection Report | 400 Washington Ave | Room 150 | | Towson | MD | 21204-4665 | |
| 7913349 | Baltimore County Utility Service Tax | 400 Washington Avenue, Suite 100 | Mailstop 2109 | | Towson | MD | 21204 | |
| 7916600 | Baltimore Telecommunication Tax | 200 Holliday Street | Room 3 | | Baltimore | MD | 21202-3683 | |
| 7916601 | Bamberg County Civil Defense Agency | N. Main Street and 2nd Street | P.O. Box 119 | | Bamberg | SC | 29003 | |
| 7916602 | Bannock County Auditor | Attn: Varerie Lisby | 624 East Center | | Pocatello | ID | 83201 | |
| 7913350 | Bannock County Auditor | 624 East Center | Room 104 | | Pocatello | ID | 83201 | |
| 7916603 | Barbour County | 8 North Main Street | County Courthouse | | Philippi | WV | 26416 | |
| 7913351 | Barnwell County | 57 Wall Street | Administration Bldg. | | Barnwell | SC | 29812 | |
| 7916604 | Barnwell County | Attn: Emergency Management | 57 Wall Street | Administration Bldg. | Barnwell | SC | 29812 | |
| 7916605 | Barren County Fiscal Court | 117-3A North Public Square | | | Glasgow | KY | 42141 | |
| 7913352 | Barrow County Board of Commissioners | 30 North Broad Street | Suite 1 | | Winder | GA | 30680-1939 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916606 | Barrow County Board of Commissioners | Finance Department | 30 North Broad Street | | Winder | GA | 30680 | |
| 7916607 | Barrow County Commissioners | 30 North Broad Street | Suite 1 | | Winder | GA | 30680-1939 | |
| 7916608 | Barton County Treasurer | 1004 Gulf | | | Lamar | MO | 64759 | |
| 7913353 | Bartow County | 135 W Cherokee Ave | Suite 251 | | Cartersville | GA | 30120 | |
| 7916609 | Bartow County | PO Box 543 | | | Cartersville | GA | 30120 | |
| 7916610 | Bartow County 911 | Bartow County Commissioners | 135 W Cherokee Ave | Suite 251 | Cartersville | GA | 30120 | |
| 7913354 | Batesburg-Leesville E911 Landline | 109 Scoth Road | | | Chesterfield | SC | 29709 | |
| 7916611 | Bath County | P.O. Box 39 | 19 East Main St. | | Owingsville | KY | 40360 | |
| 7913355 | Baxter County | 1 East 7th Street | Baxter County Courthouse, Suite 300 | | Mountain Home | AR | 72653 | |
| 7916612 | Baxter County | 1 East 7th Street | | | Mountain Home | AR | 72653 | |
| 7916613 | BAY County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916614 | Beaufort County | Sheriff's Office | 2001 Duke Street | | Beaufort | SC | 29902 | |
| 7913356 | Beaufort County | 2001 Duke Street | | | Beaufort | SC | 29902 | |
| 7916615 | Beaufort County Council | ATTN: E911 | PO Box 1758 | | Beaufort | SC | 29901 | |
| 7916616 | Beauregard Parish 911 | 410 Bolivar Bishop Drive | | | DeRidder | LA | 70634 | |
| 7916617 | Beauregard Parish Sheriff's Department | Post Office Box 639 | | | DeRidder | LA | 70634-0639 | |
| 7916618 | Bedford County Trustee | 102 Public Square North | | | Shelbyville | TN | 37160 | |
| 7916619 | Bell CA Generic Utility Users Tax VoIP Remittance Form | 6330 Pine Avenue | | | Bell | CA | 90201 | |
| 7916620 | Bell County Collector | PO Box 448 | | | Pineville | KY | 40977 | |
| 7916621 | Bell County Fiscal Court | PO Box 339 | | | Pineville | KY | 40977 | |
| 7916622 | Bellevue Multi-Purpose Tax Return | P.O. Box 34372 | | | Seattle | WA | 98124-1372 | |
| 7913357 | Bellevue Utility / Business and Occupation | Tax Division | PO Box 90012 | | Bellevue | WA | 98009 | |
| 7913358 | Benton County | P.O. Box 549 | | | Vinton | IA | 52349 | |
| 7916623 | Benton County | Auditor's Office | P.O. Box 549 | | Vinton | IA | 52349 | |
| 7916624 | Benton County Chancery Clerk | P.O. Box 218 | | | Ashland | MS | 38603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916625 | Benton County Treasurer | 215 East Central | Suite 4 | | Bentonville | AR | 72712 | |
| 7916627 | Berkeley County | P.O. Box 6122 | | | Moncks Corner | SC | 29461 | |
| 7916626 | Berkeley County | E911 Central Dispatch | 802 Emmett Rousch Drive | Suite A | Martinsburg | WV | 25401 | |
| 7916628 | Berkeley Utility Users Tax Remittance Form - VoIP | 1947 Center Street | | | Berkeley | CA | 94704 | |
| 7916629 | Bernalillo County Treasurer | PO Box 27800 | | | Albuquerque | NM | 87125-7800 | |
| 7916630 | Berrien County | 2100 East Empire Avenue | | | Benton Harbor | MI | 49022 | |
| 7916631 | Bexar Metro 911 Network District | 911 Saddletree Court | | | San Antonio | TX | 78231-1523 | |
| 7916632 | Bibb County GA Generic E911 Remittance Form - Lines | 700 Poplar Street | | | Macon | GA | 31202 | |
| 7916633 | Bienville Parish Communications District | P.O. Box 214 | | | Arcadia | LA | 71001 | |
| 7913359 | Bingham County E911 | 501 N Maple St, #210 | | | Blackfoot | ID | 83221 | |
| 7916634 | Bingham County Treasurer | Attn: Treasurer | 501 N Maple St, #210 | | Blackfoot | ID | 83221 | |
| 7916635 | Black Hawk | Attn: E-911 | 225 E. 6th St. | | Waterloo | IA | 50703 | |
| 7916636 | Blackwell OK Generic E911 Residential Remittance Form - Rated | P O Box 350 | 221 W Blackwell | | Blackwell | OK | 74631 | |
| 7916637 | Bleckley County | 112 N. Second St. | | | Cochran | GA | 31014 | |
| 7916638 | Blount County Trustee | 347 Court St, Courthouse | | | Maryville | TN | 37804-5906 | |
| 7916639 | Bluegrass 911 Central Communications | 278 Precision Court | | | Lancaster | KY | 40444 | |
| 7916640 | Board of Commissioners | P.O. Box 517 | | | Moultrie | GA | 31776 | |
| 7913360 | Board of County Commissioners | PO Box 4188 | | | Frisco | CO | 80443 | |
| 7916641 | Bolivar County E911 | P.O. Box 789 | | | Cleveland | MS | 38732 | |
| 7913361 | Bonneville County 911 | 605 N. Capital Avenue | | | Idaho Falls | ID | 83402 | |
| 7916642 | Bonneville County ID Generic E911 Remittance Form - Lines | 605 N. Capital Avenue | | | Idaho Falls | ID | 83402 | |
| 7916643 | Boone County Treasurer | 100 N Main St. | Suite 205 | | Harrison | AR | 72601-4200 | |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916644 | Bossier City - Parish Sales and Use Tax Division | P.O. Box 71313 | | | Bossier City | LA | 71171-1313 | |
| 7916645 | Bossier Parish | P.O. Box 847 | | | Benton | LA | 71006 | |
| 7913362 | Bossier Parish Communications District | P.O. Box 847 | | | Benton | LA | 71006 | |
| 7916646 | Bothell WA Generic Utility Users Tax Telecommunications Remittance Form | 18305 101st Avenue NE | | | Bothell | WA | 98011 | |
| 7916647 | Boulder County CO Generic E911 Remittance Form - Lines | P.O. Box 3726 | | | Boulder | CO | 80307-3726 | |
| 7916648 | Boulder County Treasurer | PO Box 471 | | | Boulder | CO | 80306-0471 | |
| 7913363 | Boulder Regional Emergency Telephone Service Authority | P.O. Box 3726 | | | Boulder | CO | 80307-3726 | |
| 7916649 | Boulder Regional Emergency Telephone Svc Authority | c/o William D. McCaa | P. O. Box 3726 | | Boulder | CO | 80307-3726 | |
| 7913364 | Boulder Regional Emergency Telephone Svc Authority | P. O. Box 3726 | | | Boulder | CO | 80307-3726 | |
| 7916650 | Boundary County | Attn: Auditor | P O Box 419 | | Bonners Ferry | ID | 83805 | |
| 7913365 | Boundary County | P O Box 419 | | | Bonners Ferry | ID | 83805 | |
| 7916651 | Bourbon County | Attn:Shawn Jacobs | 525 High Street | | Paris | KY | 40361 | |
| 7913366 | Bourbon County | 525 High Street | | | Paris | KY | 40361 | |
| 7916652 | Boyd County Treasurer | PO Box 423 | | | Catlettsburg | KY | 41129 | |
| 7916653 | Boyle County | 321 West Main Street | | | Danville | KY | 40422-1848 | |
| 7913367 | Bracken County Fiscal Court | P.O. Box 264 | | | Brooksville | KY | 41004 | |
| 7916654 | Bracken County Fiscal Court | RE: 911 | P.O. Box 264 | | Brooksville | KY | 41004 | |
| 7916655 | Bradley County | 101 East Cedar Street | | | Warren | AR | 71671 | |
| 7916656 | Bradley County Trustee | 1701 Keith Street NW | | | Cleveland | TN | 37311 | |
| 7916657 | Branch County | Central Dispatch, 911 | 31 Division Street | | Coldwater | MI | 49036 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913368 | Branch County | 31 Division Street | | | Coldwater | MI | 49036 | |
| 7916658 | Brazoria County Tax Assessor-Collector | PO Box 1586 | | | Lake Jackson | TX | 77566 | |
| 7916659 | Brazos County | Emergency Communication District | P.O. Box 911 | | Bryan | TX | 77806 | |
| 7913369 | Brazos County Emergency Communications District | P.O. Box 911 | | | Bryan | TX | 77806 | |
| 7916660 | Breathitt County E911 | 1137 Main Street | | | Jackson | KY | 41339 | |
| 7916661 | Breathitt County Sheriff | 1137 Main St | | | Jackson | KY | 41339 | |
| 7916662 | Breckinridge County Treasurer | PO Box 607 | | | Hardinsburg | KY | 40143 | |
| 7916663 | Brentwood MO Generic License Tax Business Remittance Form | 2348 South Brentwood Boulevard | | | Brentwood | MO | 63144 | |
| 7916664 | Brooks County 911 | Brooks County Commissioners | 610 Highland Street | | Quitman | GA | 31643 | |
| 7913370 | Brooks County 911 | 610 Highland Street | | | Quitman | GA | 31643 | |
| 7916665 | Brooks County Board of Commissioners | P.O. Box 272 | | | Quitman | GA | 31643 | |
| 7916666 | Broome County | Treasurer | Post Office Box 1766 | | Binghamton | NY | 13902 | |
| 7913371 | Broome County | Post Office Box 1766 | | | Binghamton | NY | 13902 | |
| 7913372 | Broward County Tax Collection | 115 S Andrews Avenue | | | Fort Lauderdale | FL | 33301-1895 | |
| 7916667 | Broward County Tax Collector | 115 S. Andrews Ave. Room 111 | | | Fort Lauderdale | FL | 33301-1801 | |
| 7916668 | Brown County | P.O. Box 23600 | | | Green Bay | WI | 54305-3600 | |
| 7913373 | Brown County E911 | 148 West 4th Street | | | Ainsworth | NE | 69210 | |
| 7916669 | Brown County NE Generic E911 Remittance Form - Lines | 148 West 4th Street | | | Ainsworth | NE | 69210 | |
| 7913374 | Bryan County | P.O. Box 1789 | | | Durant | OK | 74702 | |
| 7913375 | Bryan County 911 | 402 W. Evergreen | | | Durant | OK | 74701 | |
| 7916670 | Bryan County 911 | Attn: County Clerk | 402 W. Evergreen | | Durant | OK | 74701 | |
| 7916671 | Bryan County 911 Fund | Attn: County Clerk | P.O. Box 1789 | | Durant | OK | 74702 | |
| 7916672 | Budget & Fiscal Services Department | Budget & Fiscal Services Department | P.O. Box 360 | | Jefferson City | MO | 65102-0360 | |
| 7913376 | Bullitt County Fiscal Court | P.O. Box 768 | | | Shepherdsville | KY | 40165 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7916673 | Bullitt County Fiscal Court | ATTN: Kim Shaw | P.O. Box 768 | | Shepherdsville | KY | 40165 | |
| 7916674 | Bulloch County 911 | 115 North Main Street | | | Statesboro | GA | 30459 | |
| 7916675 | Bulloch County Public Safety Division | 17245 highway 301 North | | | Statesboro | GA | 30458 | |
| 7916676 | Burbank Utility Users Tax Remittance Form - Voip | 275 East Olive Avenue | | | Burbank | CA | 91502-9150 | |
| 7916677 | Burien WA Utility Tax Return | 400 SW 152nd Street | Suite 300 | | Burien | WA | 98166 | |
| 7916678 | Burke County 911 | P.O. Box 89 | | | Waynesboro | GA | 30830 | |
| 7916679 | Burke County of Tax Commissioner | PO Box 89 | | | Waynesboro | GA | 30830 | |
| 7916680 | Burnett County | 7410 County Road K | | | Siren | WI | 54872 | |
| 7916681 | Butler County E911 Dispatch | PO Box 626 | | | Morgantown | KY | 42261 | |
| 7916682 | Butler County Treasurer | 100 North Main | | | Poplar Bluff | MO | 63901 | |
| 7913377 | Butler County Treasurer | 100 North Main | Courthouse, Room 103 | | Poplar Bluff | MO | 63901 | |
| 7916683 | Butts County | 625 West Third St | Suite 17 | | Jackson | GA | 30233 | |
| 7916684 | Caddo County Commissioner's Office | P.O. Box 687 | | | Anadarko | OK | 73005 | |
| 7913378 | Caddo Parish Communications | 1144 Texas Avenue | | | Shreveport | LA | 71101-3343 | |
| 7913379 | Caddo Parish Communications District Number One | 1144 Texas Avenue | | | Shreveport | LA | 71101 | |
| 7916686 | Caddo Parish Communications District Number One | Attn: Martha Carter | 1144 Texas Avenue | | Shreveport | LA | 71101 | |
| 7916687 | Caddo Shreveport Sales and Use Tax Commission | P.O. Box 104 | | | Shreveport | LA | 71161 | |
| 7916688 | Caddo-Shreveport Sales and Use Tax Commission | PO BOX 104 | | | Shreveport | LA | 71161-0104 | |
| 7916689 | Calabasas Utility UsersTax Remittance Form - VoIP | 100 Civic Center Way | | | Calabasas | CA | 91302 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916690 | Calcasieu Parish Communications District | P.O. Drawer 49 | | | Lake Charles | LA | 70602-0049 | |
| 7916691 | Calcasieu Parish LA Generic E911 Business Remittance Form - Lines | 911 Hodges St | P.O. Bo 49 | | Lake Charles | LA | 70602 | |
| 7913380 | Calcasieu Parish Public Safety Communications District | 911 Hodges St | P.O. Box 49 | | Lake Charles | LA | 70602 | |
| 7913381 | Calcasieu Parish Sales and Use Tax Department | P.O. Drawer 2050 | | | Lake Charles | LA | 70602-2050 | |
| 7916692 | Calcasieu Parish School Board | P.O. Drawer 2050 | | | Lake Charles | LA | 70602-2050 | |
| 7916693 | Calcasieu Parish School Board | Post Office Drawer 2050 | | | Lake Charles | LA | 70602-2050 | |
| 7916694 | Caldwell Parish 911 | P.O. Box 1737 | | | Columbia | LA | 71418 | |
| 7916696 | Calhoun County | Attn: Barry Robertson | 1702 Noble Street, Suite 107 | | Anniston | AL | 36201 | |
| 7913383 | Calhoun County | PO Box 226 | | | Morgan | GA | 31766 | |
| 7913382 | Calhoun County | 1702 Noble Street | Suite107 | | Anniston | AL | 36201 | |
| 7916695 | Calhoun County | Commissioner of Licenses | 1702 Noble Street | Suite107 | Anniston | AL | 36201 | |
| 7916697 | Calhoun County 911 | P.O. Box 226 | | | Morgan | GA | 39866 | |
| 7916698 | Calhoun County ECD | P O Box 1093 | | | Port Lavaca | TX | 77979 | |
| 7916699 | Calhoun County Treasurer | 315 West Green Street | | | Marshall | MI | 49068 | |
| 7916700 | Calhoun Cty 911 Emergency Communications District | P.O. Box 1093 | | | Port Lavaca | TX | 77979 | |
| 7916701 | California Department of Tax & Fee Administration | PO 942879 | | | Sacramento | CA | 94279-6086 | |
| 7913384 | California Department of Tax and Fee Administration | P.O. Box 942879 | | | Sacramento | CA | 94279-6091 | |
| 7913385 | California Public Utilities Commission | 505 Van Ness Avenue | Fiscal Office | | San Francisco | CA | 94102-3214 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7916703 | California State, Local, and District Sales and Use Tax Return (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916704 | California, Bradbury City Utility User Tax | 600 Winston Ave | | | Bradbury | CA | 91010 | |
| 7913386 | Callaway County | 10 E. 5th Street | | | Fulton | MO | 65251 | |
| 7916705 | Callaway County E911 | County Treasurer | 10 E. 5th Street | | Fulton | MO | 65251 | |
| 7913387 | Callaway County Treasurer | 10 East 5th St. | | | Fulton | MO | 65251 | |
| 7916706 | Callaway County Treasurer | Marcha Chism | 10 East 5th St. | | Fulton | MO | 65251 | |
| 7913388 | Camden County | 1 Court Circle | Suite 3 | | Camdenton | MO | 65020 | |
| 7916707 | Camden County | Attn: Treasurer | 1 Court Circle | Suite 3 | Camdenton | MO | 65020 | |
| 7916708 | Camden County 911 | Camden County Finance Department | P.O. Box 99 | | Woodbine | GA | 31569 | |
| 7913389 | Camden County 911 | P.O. Box 99 | | | Woodbine | GA | 31569 | |
| 7913390 | Camden County Board of Commissioners | P.O. Box 99 | | | Woodbine | GA | 31569 | |
| 7916709 | Cameron County ECD | 501 Camelot Drive | | | Harlingen | TX | 78550 | |
| 7913391 | Cameron County Emergency Communications District | 501 Camelot Drive | | | Harlingen | TX | 78550 | |
| 7916710 | Cameron Parish Communications District | PO Box 1280 | | | Cameron | LA | 70631 | |
| 7916711 | Campbell County | Treasurer | P.O. Box 1027 | | Gillette | WY | 82717-1027 | |
| 7913392 | Campbell County | P.O. Box 1027 | | | Gillette | WY | 82717-1027 | |
| 7916712 | Campbell County | PO Box 72 | | | Jacksboro | TN | 37757 | |
| 7913393 | Campbell County E911 | 1098 Monmouth Street | | | Newport | KY | 41071 | |
| 7916713 | CAN Federal - National Contribution Regime (NCR) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916714 | CAN Goods and Services Tax(GST/HST) Return | P.O. Box 20004 STN A | | | Sudbury | ON | P3A 6B4 | Canada |
| 7913394 | Canada Revenue Agency | P.O. Box 20004 STN A | | | Sudbury | ON | P3A 6B4 | Canada |
| 7916715 | Canyon County Auditor | Attn: Noel Hales | 1115 Albany | | Caldwell | ID | 83605 | |
| 7913395 | Canyon County Auditor | 1115 Albany | | | Caldwell | ID | 83605 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913396 | Cape Girardeau County 911 | 1 Barton Square | Suite 102 | | Jackson | MO | 63755 | |
| 7913397 | Cape Girardeau County 911 | Po 617 | | | Jackson | MO | 63755 | |
| 7916716 | Capital Area Emergency Communications District | 6800 Burleson Rd | | | Austin | TX | 78744 | |
| 7916717 | Capital Area Emergency Communications District | 6800 Burleson Rd, Bldg 310 | Suite 165 | | Austin | TX | 78744 | |
| 7916718 | Carbon County | Treasurer | P.O. Box 6 | | Rawlins | WY | 82301-0006 | |
| 7913398 | Carbon County | P.O. Box 6 | | | Rawlins | WY | 82301-0006 | |
| 7916719 | Carroll County | Susan Mabry | 423 College Street | | Carrollton | GA | 30132 | |
| 7916720 | Carroll County | Attn Chancery Clerk | P.O. Box 60 | | Carrollton | MS | 38917 | |
| 7913400 | Carroll County | 896 Newnan Road | | | Carrollton | GA | 30117 | |
| 7916721 | Carroll County | Board of Commissioners | 896 Newnan Road | | Carrollton | GA | 30117 | |
| 7913399 | Carroll County | P.O. Box 60 | | | Carrollton | MS | 38917 | |
| 7916722 | Carroll County Fiscal Court | 440 Main Street | 2nd Floor Courthouse | | Carrollton | KY | 41008-1086 | |
| 7916723 | Carroll County Treasurer | 210 W Church Street | | | Berryville | AR | 72616 | |
| 7916724 | Carrollton-Farmers Branch ISD | PO BOX 110611 | | | Carrollton | TX | 75011-0611 | |
| 7913401 | Carson City Treasurer | 201 North Carson St | Ste 5 | | Carson City | NV | 89701 | |
| 7916726 | Carson City Treasurer | Treasurer | 201 North Carson Street | #5 | Carson City | NV | 89701 | |
| 7916725 | Carson City Treasurer | 201 North Carson St | | | Carson City | NV | 89701 | |
| 7913402 | Carter County E911 Office | 107 1st Avenue SW | | | Ardmore | OK | 73401 | |
| 7916727 | Carter County E911 Office | Attn: Shelly Stahlbusch | 107 1st Avenue SW | | Ardmore | OK | 73401 | |
| 7916728 | Carter County E911 Office | 25 A St NW | Annex #1 | | Ardmore | OK | 73401 | |
| 7916729 | Carter County Fiscal Court | 300 W. Main Street - Room 227 | | | Grayson | KY | 41143 | |
| 7916730 | Casey County Fiscal Court | PO Box 306 | | | Liberty | KY | 42539 | |
| 7913403 | CASF | CASF/Fiscal Office (Room 3000) | 505 Van Ness Avenue | | San Francisco | CA | 94102 | |
| 7916731 | CASF | CASF/Fiscal Office (Room 3000) | | | San Francisco | CA | 94102 | |
| 7916732 | Cass County | Board of Commissioners | 120 North Broadway | Suite 113 | Cassopolis | MI | 49031 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7916733 | Cass County | P.O. Box 2806 | | | Fargo | ND | 58108 | |
| 7913404 | Cass County | 120 North Broadway | Suite 113 | | Cassopolis | MI | 49031 | |
| 7916734 | Cass County Treasurer | Post Office Box 2806 | | | Fargo | ND | 58108 | |
| 7913405 | Cass County Treasurer | P.O. Box 2806 | | | Fargo | ND | 58108 | |
| 7916735 | CASS County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916736 | Castle Rock Sales Tax Return | P.O. Box 17906 | | | Denver | CO | 80217 | |
| 7916737 | Catahoula Parish Communications District | P.O. Box 354 | | | Harrisonburg | LA | 71340 | |
| 7916738 | Catahoula Parish Sales Tax Fund | Attn: Sales & Use Tax Dept. | Post Office Box 250 | | Vidalia | LA | 71373 | |
| 7913406 | Catahoula Parish Sales Tax Fund | Post Office Box 250 | | | Vidalia | LA | 71373 | |
| 7916739 | Catoosa County Board of Commissioners | E911 | 800 Lafayette Street | | Ringgold | GA | 30736 | |
| 7913407 | Catoosa County Board of Commissioners | 800 Lafayette Street | | | Ringgold | GA | 30736 | |
| 7916740 | Catoosa County Government | Attn: Finance Department | 800 Lafayette Street | | Ringgold | GA | 30736 | |
| 7916741 | Cattaraugus County Treasurer | 303 Court Street | | | Little Valley | NY | 14755 | |
| 7916742 | Cayuga County 911 Administration | 7445 County House Rd | | | Auburn | NY | 13021 | |
| 7916743 | Cayuga County E911 | 160 Genessee St | County Office Bldg, 5th Floor | | Auburn | NY | 13021 | |
| 7913408 | Cayuga County Treasurer | 160 Genessee St | County Office Bldg, 5th Floor | | Auburn | NY | 13021 | |
| 7916744 | Centennial Sales Tax Return | P.O. Box 17383 | | | Denver | CO | 80217-0383 | |
| 7916745 | Cerro Gordo County | 911 Service Board | 220 North Washington | | Mason City | IA | 50401-3254 | |
| 7913409 | Cerro Gordo County | 220 North Washington | | | Mason City | IA | 50401-3254 | |
| 7916746 | Chaffee County | P.O. Box 1465 | | | Salida | CO | 81201 | |
| 7913410 | Chaffee County E911 Authority | P.O. Box 1465 | | | Salida | CO | 81201 | |
| 7913411 | Charleston County | 4045 Bridge View Drive | Suite B353 | | North Charleston | SC | 29405-7464 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916747 | Charleston County | Consolidated 9-1-1 Center | 4045 Bridge View Drive | Suite B353 | North Charleston | SC | 29405-7464 | |
| 7912357 | Charleston County 911 | Consolidated 9-1-1 Center/EOC | 8500 Palmetto Commerce Parkway | | North Charleston | SC | 29456 | |
| 7916748 | Charleston County 911 | 8500 Palmetto Commerce Parkway | | | North Charleston | SC | 29456 | |
| 7916749 | Charlotte Co Tax Collector | 18500 Murdock Circle | | | Port Charlotte | FL | 33948 | |
| 7912358 | Chatham Co. Finance Department | P.O. Box 9297 | | | Savannah | GA | 31412 | |
| 7916750 | Chatham County | Att: 911 | P.O. Box 9297 | | Savannah | GA | 31412 | |
| 7916751 | Chatham County Finance Department | Attn: Read DeHaven | P.O. Box 9297 | | Savannah | GA | 31412 | |
| 7916752 | Chatham County Tax Commissioner | PO Box 117037 | | | Atlanta | GA | 30368-7037 | |
| 7916753 | Chattanooga City Treasurer | PO Box 191 | | | Chattanooga | TN | 37401-0191 | |
| 7916754 | Chattooga County | Post Office Box 211 | | | Summerville | GA | 30747 | |
| 7912359 | Chautauqua County | 3 North Erie St. | | | Mayville | NY | 14757 | |
| 7916755 | Chautauqua County | Department of Finance | 3 North Erie St. | | Mayville | NY | 14757 | |
| 7912360 | CHCF-A | P O Box 45118 | | | San Francisco | CA | 94145-0118 | |
| 7912361 | CHCF-B | P O Box 45121 | | | San Francisco | CA | 94145-0121 | |
| 7916756 | Chemung County Treasurer | 320 East Market Street | | | Elmira | NY | 14902-0588 | |
| 7916757 | Chenango County Treasurer | 5 Court Street | | | Norwich | NY | 13815 | |
| 7912362 | Cherokee County | 110 Railroad Avenue | | | Gaffney | SC | 29340 | |
| 7916758 | Cherokee County 911 | 110 Railroad Avenue | | | Gaffney | SC | 29340 | |
| 7912363 | Cherokee County E911 | 914 South College Avenue | Ste 911 | | Tahlequah | OK | 74464 | |
| 7916759 | Cherokee County E911 | Attn: Darryl Maggard | 914 South College Avenue | Ste 911 | Tahlequah | OK | 74464 | |
| 7916760 | Cherokee County E-911 | 150 Chattin Drive | | | Canton | GA | 30115 | |
| 7916761 | Cherokee County Tax Collector | 2780 Marietta Hwy | | | Canton | GA | 30114 | |
| 7912364 | Cherry Hills Village | 2450 East Quincy Avenue | | | Cherry Hills Village | CO | 80113 | |
| 7916762 | Chesapeake City | PO Box 16495 | | | Chesapeake | VA | 23328-6495 | |
| 7916763 | Chester County Trustee | P.O. Box 386 | | | Henderson | TN | 38340 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916764 | Chesterfield County E911 | ATTN: Kevin Thurman | 109 Scotch Road | | Chesterfield | SC | 29709 | |
| 7912365 | Chesterfield County E911 | 109 Scotch Road | | | Chesterfield | SC | 29709 | |
| 7912366 | Chesterfield County Treasurer | PO Box 124 | | | Chesterfield | VA | 23832-0908 | |
| 7916765 | Chesterfield MO Generic License Tax Residential Remittance Form | 690 Chesterfield Parkway West | | | Chesterfield | MO | 63017-0670 | |
| 7916766 | Chicago Department of Finance | Tax Division | 333 South State Street | DePaul Center Room 300 | Chicago | IL | 60604 | |
| 7916767 | Chicago Department of Revenue | 22149 Network Place | | | Chicago | IL | 60673-1221 | |
| 7916768 | Chicago Emergency Telephone System Surcharge - 2908 Landline Service (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916769 | Chicago Personal Property Lease/Rental Transaction Tax - 7550 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912367 | Chickasaw County E911 | 132 Lancaster Circle | | | Houston | MS | 38851 | |
| 7916770 | Chickasaw County E911 | Attn: Chancery Clerk | 132 Lancaster Circle | | Houston | MS | 38851 | |
| 7916771 | Chicot County Treasurer | 108 North Main Street | | | Lake Village | AR | 71653 | |
| 7916772 | Choctaw County Clerk | 300 East Duke Street | | | Hugo | OK | 74743 | |
| 7912368 | Choctaw County E911 | P.O. Box 250 | | | Ackerman | MS | 39735 | |
| 7916773 | Choctaw County E911 | Board of Supervisors | P.O. Box 250 | | Ackerman | MS | 39735 | |
| 7912369 | Christian County | 521 Weber Street | | | Hopkinsville | KY | 42240 | |
| 7916774 | Christian County | Treasurer's Office | 521 Weber Street | | Hopkinsville | KY | 42240 | |
| 7916775 | Christiansburg Town | 100 East Main Street | | | Christiansburg | VA | 24073-3029 | |
| 7916776 | Churchill County | 155 North Taylor Street | Suite 110 | | Fallon | NV | 89406-2748 | |
| 7912370 | City & County of Denver Manager of Finance | Treasury Division | 201 West Colfax Ave., Dpt. 1010 | | Denver | CO | 80217-0420 | |
| 7912371 | City and County of Broomfield | One DesCombes Drive | | | Broomfield | CO | 80020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916778 | City and County of Broomfield | PO Box 407 | | | Broomfield | CO | 80038-0407 | |
| 7916777 | City and County of Broomfield | ATTN: Finance | One DesCombes Drive | | Broomfield | CO | 80020 | |
| 7916779 | City and County of Denver | Department of Finance, Treasury Division | P.O. Box 660860 | | Dallas | TX | 75266-0860 | |
| 7912372 | City and County of Denver | P.O. Box 660860 | | | Dallas | TX | 75266-0860 | |
| 7916780 | City and County of Honolulu | Department of Budget and Fiscal Services | Administration Fiscal | 650 South King Street, 4th Floor | Honolulu | HI | 96813 | |
| 7912373 | City and County of Honolulu | Administration Fiscal | 650 South King Street, 4th Floor | | Honolulu | HI | 96813 | |
| 7916781 | City Clerk | 1 Municipal Plaza | Suite 1 | | Beacon | NY | 12508 | |
| 7916782 | City Clerk | Revenue Department | P.O. Box 552 | | Alexander City | AL | 35011-0552 | |
| 7916783 | City Clerk of Bartlesville | 401 S Johnstone Ave | | | Bartlesville | OK | 74003 | |
| 7916784 | City Collector | 501 Vine Street | | | Poplar Bluff | MO | 63901 | |
| 7916785 | City Hall | 342 Central Ave. | | | Dunkirk | NY | 14048 | |
| 7916786 | City Hall | 61 Church Street | | | Amsterdam | NY | 12010 | |
| 7916787 | City Hall - King City | 212 South Vanverhurst | | | King City | CA | 93930 | |
| 7916788 | City of Abbott | PO Box 44 | | | Abbott | TX | 76621 | |
| 7912375 | City of Abbott | PO Box 44 | 210 E. Walnut | | Abbott | TX | 76621 | |
| 7916789 | City of Aberdeen | Finance Department | 200 East Market Street | | Aberdeen | WA | 98520-5207 | |
| 7912376 | City of Aberdeen | 200 East Market Street | | | Aberdeen | WA | 98520-5242 | |
| 7916790 | City of Abilene | 555 Walnut Street | Room 211 | | Abilene | TX | 79601 | |
| 7912377 | City of Abilene | 555 Walnut | Room 211 | | Abilene | TX | 79601 | |
| 7912378 | City of Acworth | 4415 Senator Russell Avenue | | | Acworth | GA | 30101 | |
| 7916791 | City of Acworth | Attn: City Tax Collector | 4415 Senator Russell Avenue | | Acworth | GA | 30101 | |
| 7912379 | City of Acworth 911 | 2529 J.O. Stephenson Avenue | | | Kennesaw | GA | 30144 | |
| 7916792 | City of Acworth 911 | c/o City of Kennesaw | 2529 J.O. Stephenson Avenue | | Kennesaw | GA | 30144 | |
| 7916793 | City of Ada | Attn: Finance Department | 231 South Townsend | | Ada | OK | 74820-6443 | |
| 7916794 | City of Ada | 231 South Townsend St. | | | Ada | OK | 74820 | |
| 7916795 | City of Adrian | PO Box 246 | | | Adrian | MO | 64720-0246 | |
| 7916796 | City of Advance | PO Box 348 | | | Advance | MO | 63730 | |
| 7916797 | City of Afton | PO Box 25 | | | Afton | OK | 74331 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916798 | City of AIKEN, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912380 | City of Airway Heights | 1208 South Lundstrom | | | Airway Heights | WA | 99001 | |
| 7916799 | City of Airway Heights | Finance Department | 1208 South Lundstrom | | Airway Heights | WA | 99001 | |
| 7916800 | City of Akron | Attn: Daniel P. Borchert | 21 Main St | | Akron | NY | 14001 | |
| 7912381 | City of Akron | 21 Main St | | | Akron | NY | 14001 | |
| 7916801 | City of Alabaster | Department # CS#1 | P.O. Box 830525 | | Birmingham | AL | 35283 | |
| 7916802 | City of Alabaster | PO Box 830525 | | | Birmingham | AL | 35283 | |
| 7912382 | City of Alabaster | PO Box 830525 | Dept. CS#1 | | Birmingham | AL | 35283 | |
| 7912384 | City of Alameda | 2263 Santa Clara Avenue | | | Alameda | CA | 94501 | |
| 7916804 | City of Alameda | Finance Department | 2263 Santa Clara Avenue | | Alameda | CA | 94501 | |
| 7916803 | City of Alameda | Attn: Jill Keimach | 2263 Santa Clara Avenue | Room 22 | Alameda | CA | 94501 | |
| 7912383 | City of Alameda | 2263 Santa Clara Avenue | Room 22 | | Alameda | CA | 94501 | |
| 7916805 | City of Alamo | 420 N. Tower Road | | | Alamo | TX | 78516 | |
| 7912385 | City of Alamo Heights | 6116 Broadway | | | San Antonio | TX | 78209 | |
| 7916806 | City of Alamo Heights | Attn: City Manager | 6116 Broadway | | San Antonio | TX | 78209 | |
| 7916808 | City of Alamosa | Finance Department | P.O. Box 419 | | Alamosa | CO | 81101 | |
| 7912386 | City of Alamosa | P.O. Box 419 | | | Alamosa | CO | 81101 | |
| 7912388 | City of Albany | PO Box 3248 | | | Albany | TX | 76430-0595 | |
| 7916813 | City of Albany | 24 Eagle St. | City Hall Rm 109 | | Albany | NY | 12207 | |
| 7912389 | City of Albany | 1000 San Pablo Avenue | | | Albany | CA | 94706 | |
| 7916810 | City of Albany | ATTN: Finance Department | PO Box 3248 | | Albany | TX | 76430-0595 | |
| 7916809 | City of Albany | ATTN: Accounts Receivable | 1000 San Pablo Ave | | Albany | CA | 94706-2295 | |
| 7916811 | City of Albany | Finance and Administrative Services | 1000 San Pablo Avenue | | Albany | CA | 94706 | |
| 7916812 | City of Albany | 222 Pine Avenue | | | Albany | GA | 31701 | |
| 7916814 | City of Aledo | Attn: Ken Pfeifer | P.O. Box 1 | | Aledo | TX | 76008 | |
| 7912390 | City of Aledo | P.O. Box 1 | | | Aledo | TX | 76008 | |
| 7912391 | City of Alexander City | P.O. Box 552 | | | Alexander City | AL | 35011-0552 | |
| 7912394 | City of Alexandria | PO Box 34939 (Miscellaneous Tax) | | | Alexandria | VA | 22334-0939 | |
| 7916816 | City of Alexandria | PO Box 34842 | | | Alexandria | VA | 22334-0842 | |
| 7912393 | City of Alexandria | City of Alexandria - Miscellaneous Tax | P O Box 34939 | | Alexandria | VA | 22334-0939 | |
| 7916815 | City of Alexandria | Attn: Miscellaneous Tax | P.O. Box 34939 | | Alexandria | VA | 22334-0939 | |
| 7912392 | City of Alexandria | P.O. Box 34939 | | | Alexandria | VA | 22334-0939 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7916817 | City of Algona | 402 Warde Street | | | Algona | WA | 98001 | |
| 7912396 | City of Alhambra | 111 South First Street | | | Alhambra | CA | 91801 | |
| 7916818 | City of Alhambra | Attn: Tara Schultz | 111 S 1st Street | | Alhambra | CA | 91801 | |
| 7912395 | City of Alhambra | 111 S 1st Street | | | Alhambra | CA | 91801 | |
| 7916819 | City of Alice | ATTN: Tina Reyes | P.O.Box 3229 | | Alice | TX | 78333 | |
| 7912397 | City of Alice | P.O.Box 3229 | | | Alice | TX | 78333 | |
| 7916820 | City of Allen | Finance Department | One Butler Circle | | Allen | TX | 75013 | |
| 7912398 | City of Allen | One Butler Circle | | | Allen | TX | 75013 | |
| 7916822 | City of Alpharetta | PO Box 117022 | | | Atlanta | GA | 30368-7022 | |
| 7916821 | City of Alpharetta | Attn: Finance Department | 2 Park Plaza | | Alpharetta | GA | 30009 | |
| 7912399 | City of Alpharetta | 2 Park Plaza | | | Alpharetta | GA | 30009 | |
| 7912400 | City of Alpine | 100 N. 13th | | | Alpine | TX | 79830 | |
| 7916823 | City of Alpine | C/O City Secretary | 100 N. 13th | | Alpine | TX | 79830 | |
| 7916824 | City of Alton | 509 S. Alton Blvd. | | | Alton | TX | 78573 | |
| 7916825 | City of Alva | 415 4th | | | Alva | OK | 73717 | |
| 7916826 | City of Alvarado | 104 West College | | | Alvarado | TX | 76009 | |
| 7912401 | City of Alvin | 216 West Sealy Street | | | Alvin | TX | 77511 | |
| 7916827 | City of Alvin | Attn: Florence Chapa | 216 West Sealy Street | | Alvin | TX | 77511 | |
| 7916828 | City of Amarillo | P.O. Box 1971 | | | Amarillo | TX | 79105-1971 | |
| 7916829 | City of Americus | Attn: Clerk & Treasurer | 101 West Lamar | | Americus | GA | 31709 | |
| 7912402 | City of Americus | 101 West Lamar | | | Americus | GA | 31709 | |
| 7912403 | City of Ames | PO Box 8094 | | | Ames | TX | 77575 | |
| 7916830 | City of Ames | Lillie Bernard | PO Box 8094 | | Ames | TX | 77575 | |
| 7916831 | City of Anacortes | P.O. Box 410 | | | Anacortes | WA | 98221 | |
| 7916832 | City of Anadarko | P.O. Box 647 | | | Anadarko | OK | 73005 | |
| 7912405 | City of Andersonville | 114 Church Street | | | Andersonville | GA | 31711 | |
| 7916833 | City of Andersonville | Attn: City Clerk | 114 Church Street | | Andersonville | GA | 31711 | |
| 7916834 | City of Andrews | 111 Logsdon | | | Andrews | TX | 79714 | |
| 7916835 | City of Angleton | Attn: Finance Department | 121 S. Velasco | | Angleton | TX | 77515 | |
| 7912406 | City of Angleton | 121 S. Velasco | | | Angleton | TX | 77515 | |
| 7916836 | City of Angus | 6008 S. I H45 West | | | Corsicana | TX | 75109 | |
| 7916837 | City of Anna | P.O. Box 776 | 101 N. Powell Pkwy | | Anna | TX | 75409 | |
| 7916838 | City of Annetta North | P.O. Box 1238 | | | Aledo | TX | 76008 | |
| 7912407 | City of Anniston | P.O. Box 935145 | | | Atlanta | GA | 31193-5145 | |
| 7916839 | City of Anson | 1301 Commercial Ave | | | Anson | TX | 79501 | |
| 7916841 | City of Antlers | 100 SE 2nd | | | Antlers | OK | 74523 | |
| 7916840 | City of Antlers | Attn: City Clerk | 100 SE 2nd St | | Antlers | OK | 74523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916842 | City of Aransas Pass | Attn: Tax Assessor-Collector | PO Box 2000 | | Aransas Pass | TX | 78335-2000 | |
| 7916843 | City of Aransas Pass | 144 E. Goodnight | PO BOX 200 | | Aransas Pass | TX | 78335-2000 | |
| 7916844 | City of Aransas Pass, TX | City Finance Department | 600 West Cleveland Blvd. | | Aransas Pass | TX | 78335-2000 | |
| 7916845 | City of Arcadia | Attn: Shannon Huang | PO Box 60021 | | Arcadia | CA | 91066-6021 | |
| 7912409 | City of Arcadia | 240 West Huntington Drive | | | Arcadia | CA | 91007 | |
| 7912408 | City of Arcadia | PO Box 60021 | | | Arcadia | CA | 91066-6021 | |
| 7916846 | City of Arcata | 736 "F" Street | | | Arcata | CA | 95521 | |
| 7916847 | City of Archer City | P.O.Box 367 | | | Archer City | TX | 76351 | |
| 7916848 | City of Arcola | 13222 Highway 6 | | | Arcola | TX | 77583 | |
| 7916849 | City of Ardmore | Attn: Shelley Bearden | P.O. Box 249 | | Ardmore | OK | 73402 | |
| 7912410 | City of Ardmore | P.O. Box 249 | | | Ardmore | OK | 73402 | |
| 7916850 | City of Argyle | P O Box 609 | | | Argyle | TX | 76226 | |
| 7916851 | City of Arlington | ATTN: Finance Dept. | 238 N. Olympic Ave. | | Arlington | WA | 98223 | |
| 7916852 | City of Arlington | MS63-082P.O. Box 90231 | | | Arlington | TX | 76004-0231 | |
| 7912411 | City of Arlington | 238 N Olympic Ave | | | Arlington | WA | 98223 | |
| 7916853 | City of Arnold | Attn: Mastt Unrein | 2101 Jeffco Blvd. | | Arnold | MO | 63010 | |
| 7912412 | City of Arnold | 2101 Jeffco Blvd. | | | Arnold | MO | 63010 | |
| 7916854 | City of Arp | PO Drawer 68 | | | Arp | TX | 75750 | |
| 7916856 | City of Arvada | Tax & Audit Division | 8101 Ralston Road | | Arvada | CO | 80001-8101 | |
| 7916855 | City of Arvada | Tax and Audit Division | P.O. Box 8101 | | Arvada | CO | 80001-8101 | |
| 7912413 | City of Arvada | 8101 Ralston Road | | | Arvada | CO | 80001-8101 | |
| 7916857 | City of Ash Grove | PO Box 235 | | | Ash Grove | MO | 65604 | |
| 7916858 | City of Asherton | PO Box 450 | | | Asherton | TX | 78827 | |
| 7912414 | City of Aspen | P.O. Box 912513 | | | Denver | CO | 80291-2513 | |
| 7916859 | City of Aspen | Finance Department | P.O. Box 912513 | | Denver | CO | 80291-2513 | |
| 7916861 | City of Athens | 815 North Jackson Street | | | Athens | TN | 37303 | |
| 7916860 | City of Athens | 508 E. Tyler | | | Athens | TX | 75751 | |
| 7916862 | City of Athens | P.O.Box 1748 | | | Athens | GA | 30603 | |
| 7912417 | City of Atlanta | P.O. Box 932053 | | | Atlanta | GA | 31193-2053 | |
| 7916864 | City of Atlanta | General Billing Administration | P.O. Box 932053 | | Atlanta | GA | 31193-2053 | |
| 7912415 | City of Atlanta | 55 Trinity Avenue | Suite 1350 | | Atlanta | GA | 30303 | |
| 7916863 | City of Atlanta | E-911 VoIP City of Atlanta | 55 Trinity Avenue | Suite 1350 | Atlanta | GA | 30303 | |
| 7912416 | City of Atlanta | 55 Trinity Avenue SW | Suite 135 | | Atlanta | GA | 30335 | |
| 7916865 | City of Atlanta | PO Box 669 | | | Atlanta | TX | 75551 | |
| 7916866 | City of Atlanta/Office of Revenue | General Billing Administration | 55 Trinity Avenue | Suite 1350 | Atlanta | GA | 30303 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916867 | City of Atoka | PO Box 900 | | | Atoka | OK | 74525 | |
| 7916868 | City of Aubrey | Attn; Nancy Downes | 107 S. Main St. | | Aubrey | TX | 76227 | |
| 7912418 | City of Aubrey | 107 S. Main St. | | | Aubrey | TX | 76227 | |
| 7912419 | City of Auburn | 144 Tichenor Avenue | Suite 6 | | Auburn | AL | 36830 | |
| 7916869 | City of Auburn | 25 W Main St | | | Auburn | WA | 98001-4998 | |
| 7912421 | City of Auburn | P.O. Drawer 1059 | | | Auburn | GA | 30011 | |
| 7912420 | City of Auburn | 25 West Main Street | | | Auburn | WA | 98001 | |
| 7916870 | City of Auburn, Alabama Tax Report | 144 Tichenor Avenue | Suite 6 | | Auburn | AL | 36830 | |
| 7916871 | City of Auburn, WA | Finance Department | 25 West Main Street | | Auburn | WA | 98001 | |
| 7916872 | City of Augusta | Attn: Accounting Department | 535 Telfair Street | Suite 800 | Augusta | GA | 30901 | |
| 7912422 | City of Augusta | 535 Telfair Street | Suite 800 | | Augusta | GA | 30901 | |
| 7912424 | City of Aurora | 303 Derting Rd. | | | Aurora | TX | 76078 | |
| 7916874 | City of Aurora | PO Box 30 | | | Aurora | MO | 65605 | |
| 7916873 | City of Aurora | Attn: Cashiers Office | 15151 E. Alameda Pkwy | Ste 1100 | Aurora | CO | 80012 | |
| 7912423 | City of Aurora | 15151 East Alameda Parkway | Suite 1100 | | Aurora | CO | 80012 | |
| 7916875 | City of Aurora | PO Box 913200 | | | Denver | CO | 80291-3200 | |
| 7912425 | City of Aurora E911 | P.O. Box 30 | | | Aurora | MO | 65605-1596 | |
| 7912426 | City of Aurora Tax | P.O. Box 913200 | | | Denver | CO | 80291-3200 | |
| 7912427 | City of Austell | 2716 Broad Street, SW | | | Austell | GA | 30106 | |
| 7916876 | City of Austell | Attn: Denise Soesbee, City Hall | 2716 Broad Street | | Austell | GA | 30106 | |
| 7912428 | City of Austin Telecom. & Regulatory Affairs | PO Box 1088 | | | Austin | TX | 78767 | |
| 7916877 | City of Avondale Estates | 21 North Avondale Plaza | | | Avondale Estates | GA | 30002 | |
| 7916878 | City of Azle | Attn: City Secretary | 613 SE Parkway | | Azle | TX | 76020 | |
| 7912429 | City of Azle | 613 SE Parkway | | | Azle | TX | 76020 | |
| 7916879 | City of Bainbridge | P.O. Box 946 | | | Bainbridge | GA | 31717 | |
| 7916880 | City of Bainbridge Island | 280 Madison Avenue N | | | Bainbridge Island | WA | 98110-1812 | |
| 7912430 | City of Bainbridge Island | 280 Madison Avenue North | | | Bainbridge Island | WA | 98110-1812 | |
| 7916881 | City of Balch Springs | 13503 Alexander Rd | | | Balch Springs | TX | 75181 | |
| 7916882 | City of Balcones Heights | 3300 Hillcrest Dr. | | | Balcones | TX | 78201 | |
| 7916883 | City of Baldwin Park | Finance Department | 14403 East Pacific Avenue | | Baldwin Park | CA | 91706 | |
| 7912431 | City of Baldwin Park | 14403 E Pacific Avenue | | | Baldwin Park | CA | 91706 | |
| 7912432 | City of Baldwin Park | 14403 East Pacific Avenue | | | Baldwin Park | CA | 91706 | |
| 7916884 | City of Ballinger | P. O. Box 497 | | | Ballinger | TX | 76821 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7916885 | City of Ballwin | Glenda Loehr | 14811 Manchester Road | | Ballwin | MO | 63011-4617 | |
| 7912433 | City of Ballwin | 14811 Manchester Road | | | Ballwin | MO | 63011-4617 | |
| 7916886 | City of Bandera | P.O. Box 896 | | | Bandera | TX | 78003 | |
| 7916887 | City of Bangs | P.O. Box 188 | | | Bangs | TX | 76823 | |
| 7916888 | City of Bardstown | 214 Nelson County Plaza Drive | | | Bardstown | KY | 40004 | |
| 7912434 | City of Barnesville | 109 Forsyth Street | | | Barnesville | GA | 30204 | |
| 7916889 | City of Barnesville | Attn: City Hall | 109 Forsyth Street | | Barnesville | GA | 30204 | |
| 7916890 | City of Bartlesville | Attn: City Treasurer | 401 S. Johnstone Ave. | | Bartlesville | OK | 74003 | |
| 7912435 | City of Bartlesville | 401 S. Johnstone Ave. | | | Bartlesville | OK | 74003 | |
| 7912436 | City of Bartlesville Clerk | 401 South Johnstone Avenue | | | Bartlesville | OK | 74003 | |
| 7916891 | City of Bartlesville, City Clerk | 401 South Johnstone Avenue | | | Bartlesville | OK | 74003 | |
| 7912437 | City of Bartlett | 140 West Clark | P.O. Drawer H | | Bartlett | TX | 76511 | |
| 7916892 | City of Bartlett | C/O Comptroller | 140 West Clark | P.O. Drawer H | Bartlett | TX | 76511 | |
| 7916893 | City of Bastrop | P.O. Box 427 | | | Bastrop | TX | 78602 | |
| 7912438 | City of Batavia | One Batavia City Centre | | | Batavia | NY | 14020 | |
| 7916894 | City of Batavia | One Batavia City Centre | One Batavia City Centre | | Batavia | NY | 14020 | |
| 7916895 | City of Battle Ground | 109 SW 1st Street, Suite 217 | | | Battle Ground | WA | 98604 | |
| 7916896 | City of Baxley | P.O. Box 290 | | | Baxley | GA | 31515 | |
| 7916897 | City of Bay City | Finance Department | 1901 Fifth Street | | Bay City | TX | 77414 | |
| 7912439 | City of Bay City | 1901 Fifth Street | | | Bay City | TX | 77414 | |
| 7916898 | City of Baytown | 2401 Market Street | | | Baytown | TX | 77522 | |
| 7916899 | City of Beasley | P.O. Box 122 | | | Beasley | TX | 77417 | |
| 7916900 | City of Beattyville | PO Box 307 | | | Beattyville | KY | 41311 | |
| 7916901 | City of Beaumont | 550 E. 6th Street | | | Beaumont | CA | 92233 | |
| 7916902 | City of Beaumont | P.O. Box 3827 | | | Beaumont | TX | 77704 | |
| 7916903 | City of Beaverton | Attn: Finance Department | P.O. Box 4755 | | Beaverton | OR | 97076-4755 | |
| 7912440 | City of Beaverton | PO Box 4755 | | | Beaverton | OR | 97076 | |
| 7912441 | City of Bedford | 2000 Forest Ridge Drive | | | Bedford | TX | 76021 | |
| 7916904 | City of Bedford | Attn: Tom Ross | 2000 Forest Ridge Drive | | Bedford | TX | 76021 | |
| 7916905 | City of Beeville | 400 North Washington St. | | | Beeville | TX | 78102 | |
| 7916906 | City of Bell | Attn: Accounting Manager | 6330 Pine Avenue | | Bell | CA | 90201 | |
| 7912442 | City of Bell | 6330 Pine Avenue | | | Bell | CA | 90201 | |
| 7916907 | City of Bella Villa | 751 Avenue H | | | Bella Villa | MO | 63125 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7916908 | City of Bellaire | Attn: Finance Manager | 7008 South Rice Avenue | | Bellaire | TX | 77401 | |
| 7912443 | City of Bellaire | 7008 South Rice Avenue | | | Bellaire | TX | 77401 | |
| 7912444 | City of Bellefontaine Neighbors | 9641 Bellefontaine Road | | | Bellefontaine Neighbor | MO | 63137 | |
| 7916909 | City of Bellefontaine Neighbors | Denny Donavan | 9641 Bellefontaine Road | | Bellefontaine Neighbor | MO | 63137 | |
| 7912446 | City of Bellevue | 1500 Wall Street | | | Bellevue | NE | 68005 | |
| 7912445 | City of Bellevue | P. O. Box 34372 | | | Seattle | WA | 98124-9012 | |
| 7916910 | City of Bellevue | Lockbox | P. O. Box 34372 | | Seattle | WA | 98124-9012 | |
| 7912447 | City of Bellevue | P.O. Box 261 | 610 Fourth St. | | Bellevue | TX | 76228 | |
| 7916913 | City of Bellflower | Finance Department - UUT | 16600 Civic Center Drive | | Bellflower | CA | 90706 | |
| 7916911 | City of Bellflower | Attn: Tae Rhee | 16600 Civic Center Drive | | Bellflower | CA | 90706 | |
| 7912449 | City of Bellflower | 16600 Civic Center Drive | | | Bellflower | CA | 90706 | |
| 7916912 | City of Bellflower | Finance Department | 16600 Civic Center Drive | | Bellflower | CA | 90706 | |
| 7916914 | City of Bellingham | Finance Director | 210 Lottie Street | | Bellingham | WA | 98225 | |
| 7912450 | City of Bellingham | 210 Lottie Street | | | Bellingham | WA | 98225 | |
| 7912451 | City of Bellmead | 3015 Bellmead Drive | | | Bellmead | TX | 76705 | |
| 7916915 | City of Bellmead | Attn: City Mgr. | 3015 Bellmead Drive | | Bellmead | TX | 76705 | |
| 7916916 | City of Bellville | 30 South Holland | | | Bellville | TX | 77418 | |
| 7912452 | City of Belton | 506 Main Street | | | Belton | MO | 64012 | |
| 7916918 | City of Belton | PO Box 120 | | | Belton | TX | 76513 | |
| 7916917 | City of Belton | ATTN: Finance Department | 506 Main Street | | Belton | MO | 64012 | |
| 7912453 | City of Benavides | PO Box R | | | Benavides | TX | 78341 | |
| 7916919 | City of Benavides | PO Box R | PO Box R | | Benavides | TX | 78341 | |
| 7916920 | City of Benbrook | 911 Winscott Road | | | Benbrook | TX | 76126 | |
| 7916921 | City of Benicia | Finance Department | P.O. Box 398502 | | San Francisco | CA | 94139-8502 | |
| 7916922 | City of Benicia | PO Box 398502 | | | San Francisco | CA | 94139-8502 | |
| 7916924 | City of Berkeley | Finance Director | 8425 Airport Rd | | Berkeley | MO | 63134 | |
| 7912456 | City of Berkeley | 1947 Center Street | | | Berkeley | CA | 94704 | |
| 7912455 | City of Berkeley | 8425 Airport Rd | | | Berkeley | MO | 63134 | |
| 7916923 | City of Berkeley | Attn: Finance Dir. | 2180 Milvia Street | 3rd Floor | Berkeley | CA | 94704 | |
| 7912454 | City of Berkeley | 2180 Milvia Street | 3rd Floor | | Berkeley | CA | 94704 | |
| 7916925 | City of Berkeley Lake | 4040 S Berkeley Lake Road NW | | | Berkeley Lake | GA | 30096 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916926 | City of Berry Tax Collector | PO Box 215 | | | Berry | KY | 41003 | |
| 7912457 | City of Bessemer | 1700 Third Avenue North | | | Bessemer | AL | 35020 | |
| 7916927 | City of Bessemer | Revenue Department | 1700 Third Avenue North | | Bessemer | AL | 35020 | |
| 7916928 | City of BESSEMER, AL Local - Rental Tax (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912458 | City of Bethany | 6700 NW 36th Street | | | Bethany | OK | 73008-3311 | |
| 7916929 | City of Bethany | Attn: Finance Director | 6700 NW 36th Street | | Bethany | OK | 73008-3311 | |
| 7912459 | City of Beverly Hills | 7150 Natural Bridge Road | | | Saint Louis | MO | 63121 | |
| 7916930 | City of Beverly Hills | Attn: Finance Dept. | 7150 Natural Bridge Road | | Saint Louis | MO | 63121 | |
| 7916931 | City of Bevil Oaks | 13560 River Oaks Blvd. | | | Beaumont | TX | 77713-8671 | |
| 7916932 | City of Big Lake | PO Box 310 | | | Big Lake | TX | 76932 | |
| 7916933 | City of Big Spring | 310 Nolan Street | | | Big Spring | TX | 79720 | |
| 7916934 | City of Binghamton | 38 Hawley St. | | | Binghamton | NY | 13901 | |
| 7916935 | City of Birmingham | Revenue Division | P.O. Box 830638 | | Birmingham | AL | 35283-0638 | |
| 7916936 | City of Birmingham | PO Box 830638 | | | Birmingham | AL | 35283-0638 | |
| 7916937 | City of Bishop | PO Box 356/500 East Texas Ave | | | Bishop | TX | 78343 | |
| 7912460 | City of Black Diamond | PO Box 599 | 24301 Roberts Drive, Suite B | | Black Diamond | WA | 98010 | |
| 7916938 | City of Black Diamond | PO Box 599 | | | Black Diamond | WA | 98010 | |
| 7916939 | City of Black Hawk | P.O. Box 68 | | | Black Hawk | CO | 80422-0068 | |
| 7916941 | City of Black Jack | City Clerk | 12500 Old Jamestown ROad | | Black Jack | MO | 63033 | |
| 7912461 | City of Black Jack | 12500 Old Jamestown ROad | | | Black Jack | MO | 63033 | |
| 7916942 | City of Blackwell | Attn: City Clerk | P.O. Box 350 | | Blackwell | OK | 74631 | |
| 7912462 | City of Blackwell | P.O. Box 350 | | | Blackwell | OK | 74631 | |
| 7912463 | City of Blackwell | P O Box 350 | 221 W Blackwell | | Blackwell | OK | 74631 | |
| 7916943 | City of Blaine | Finance Department | 435 Martin Street | Suite 3000 | Blaine | WA | 98230 | |
| 7912464 | City of Blaine | 435 Martin Street | Suite 3000 | | Blaine | WA | 98230 | |
| 7916944 | City of Blanco | P.O. Box 750 | | | Blanco | TX | 78606 | |
| 7916945 | City of Bloomfield | PO Box 350 | | | Bloomfield | MO | 63825 | |
| 7916946 | City of Bloomsdale | P.O. Box 3 | | | Bloomsdale | MO | 63627 | |
| 7916947 | City of Blue Mound | 301 S Blue Mound Rd | | | Blue Mound | TX | 76131 | |
| 7912465 | City of Blue Springs | 903 W. Main Street | | | Blue Springs | MO | 64015 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916948 | City of Blue Springs | Attn: Cristine Cates | 903 W. Main Street | | Blue Springs | MO | 64015 | |
| 7916949 | City of Blue Springs | City Hall/Finance Department | 903 West Main Street | | Blue Springs | MO | 64015 | |
| 7916950 | City of Bluefield | 200 Rogers Street | | | Bluefield | WV | 24701 | |
| 7916951 | City of Boerne | P. O. Box 1677 | | | Boerne | TX | 78006 | |
| 7916952 | City of Bogart | P.O. Box 206 | | | Bogart | GA | 30622 | |
| 7916953 | City of Bonham | 301 East Fifth Street | | | Bonham | TX | 75418 | |
| 7916955 | City of Bonne Terre | Attn: Finance Department | 118 North Allen Street | | Bonne Terre | MO | 63628 | |
| 7916954 | City of Bonne Terre | 118 N. Allen Street | | | Bonne Terre | MO | 63628 | |
| 7912466 | City of Bonne Terre | 118 North Allen Street | | | Bonne Terre | MO | 63628 | |
| 7916956 | City of Bonney Lake | 19306 Bonney Lake Blvd E | | | Bonney Lake | WA | 98390-0944 | |
| 7912467 | City of Bonney Lake | 19306 Bonney Lake Blvd E | P.O. 7380 | | Bonney Lake | WA | 98390-0944 | |
| 7916957 | City of Boonville | 401 Main Street | | | Booneville | MO | 65233 | |
| 7916958 | City of Borger | PO Box 5250 | | | Borger | TX | 79008-5250 | |
| 7916959 | City of Bossier | 620 Benton Road | | | Bossier City | LA | 71111 | |
| 7916960 | City of Bossier City | Post Office Box 71313 | | | Bossier City | LA | 71171-1313 | |
| 7916961 | City of Bothell | 18305 101st Ave NE | | | Bothell | WA | 98011 | |
| 7916962 | City of Boulder | Attn: Dept of Finance - Sales Tax Division | PO BOX 791 | | Boulder | CO | 80306 | |
| 7912468 | City of Boulder | PO BOX 791 | | | Boulder | CO | 80306 | |
| 7916963 | City of Boulder | Revenue & Tax Business Information Manager | P.O. Box 791 | | Boulder | CO | 80306-0791 | |
| 7916964 | City of Boulder City | License Office | 401 California Avenue | | Boulder City | NV | 89005 | |
| 7912470 | City of Boulder City | 401 California Avenue | | | Boulder City | NV | 89005 | |
| 7912471 | City of Bowdon | City Hall Avenue | | | Bowdon | GA | 30108 | |
| 7916965 | City of Bowdon | Attn: City Tax Collector | City Hall Avenue | | Bowdon | GA | 30108 | |
| 7916966 | City of Bowie | 304 Lindsey Street | | | Bowie | TX | 76230 | |
| 7916967 | City of Bowling Green | 16 West Church | | | Bowling Green | MO | 63334 | |
| 7916968 | City of Brackettville | PO Box 526 | | | Brackettville | TX | 78832 | |
| 7916969 | City of Bradbury | City Clerk | 600 Winston Avenue | | Bradbury | CA | 91008 | |
| 7912472 | City of Bradbury | 600 Winston Avenue | | | Bradbury | CA | 91008 | |
| 7916970 | City of Brady | P. B. Box 351 | | | Brady | TX | 78625 | |
| 7916971 | City of Brawley | Finance Department | 400 Main Street | | Brawley | CA | 92227 | |
| 7912473 | City of Brawley | 400 Main Street | | | Brawley | CA | 92227 | |
| 7916972 | City of Brazoria | 201 S Main | | | Brazoria | TX | 77422 | |
| 7916973 | City of Brazos Country | 316 Pecan Grove | | | Sealy | TX | 77474 | |
| 7916974 | City of Breckenridge | 105 North Rose Avenue | | | Breckenridge | TX | 76424 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912474 | City of Breckenridge Hills | 9623 Saint Charles Rock Rd | | | BRECKENRIDGE HILLS | MO | 63114 | |
| 7916975 | City of Breckenridge Hills | Attn: Pamela Price | 9623 Saint Charles Rock Rd | | BRECKENRIDGE HILLS | MO | 63114 | |
| 7912475 | City of Bremen | 232 Tallapoosa Street | | | Bremen | GA | 30110 | |
| 7916976 | City of Bremen | Attn: Perry Hicks | 232 Tallapoosa Street | | Bremen | GA | 30110 | |
| 7912477 | City of Bremerton | 345 Sixth Street | Suite 100 | | Bremerton | WA | 98337-1873 | |
| 7912476 | City of Bremerton | 345 6th Street | Suite 10 | | Bremerton | WA | 98337-1873 | |
| 7916977 | City of Bremerton | Utility Tax | 345 Sixth Street | Suite 100 | Bremerton | WA | 98337-1891 | |
| 7916978 | City of Bremond | PO Box E | | | Bremond | TX | 76629 | |
| 7916979 | City of Brenham | PO Box 1059 | | | Brenham | TX | 77834 | |
| 7916980 | City of Brentwood | Karen Mosby | 2348 Brentwood Boulevard | | Brentwood | MO | 63144 | |
| 7912478 | City of Brentwood | 2348 Brentwood Boulevard | | | Brentwood | MO | 63144 | |
| 7912479 | City of Brentwood | 2348 South Brentwood Boulevard | | | Brentwood | MO | 63144 | |
| 7916981 | City of Briaroaks | 101 N. Briaroaks Rd. | | | Burleson | TX | 76028 | |
| 7916982 | City of Bridge City | PO Box 846 | | | Bridge City | TX | 77611 | |
| 7916983 | City of Bridgeport | 900 Thompson Street | | | Bridgeport | TX | 76426 | |
| 7916985 | City of Bridgeton | Finance Office | 12355 Natural Bridge Road | | Bridgeton | MO | 63044 | |
| 7916984 | City of Bridgeton | ATTN: Department of Finance | 12355 Natural Bridge Road | | Bridgeton | MO | 63044-2020 | |
| 7912481 | City of Bridgeton | 12355 Natural Bridge Road | | | Bridgeton | MO | 63044 | |
| 7912482 | City of Brighton | 500 S. 4th Avenue | | | Brighton | CO | 80601-3165 | |
| 7916986 | City of Brighton | Sales Tax Administration | 500 S. 4th Avenue | | Brighton | CO | 80601-3165 | |
| 7916987 | City of Brighton | 500 South 4th Avenue | | | Brighton | CO | 80601 | |
| 7916988 | City of Broken Arrow | ATTN: Finance | P.O. Box 610 | | Broken Arrow | OK | 74013-0610 | |
| 7912483 | City of Broken Arrow | P.O. Box 610 | | | Broken Arrow | OK | 74013-0610 | |
| 7916989 | City of Bronte | PO Box 370 | | | Bronte | TX | 76933 | |
| 7916990 | City of Brookfield | 116 W. Brooks | | | Brookfield | MO | 64628 | |
| 7916991 | City of Brookhaven | 4362 Peachtree Road | | | Brookhaven | GA | 30319 | |
| 7916992 | City of Brookside Village | 6243 Brookside Road | | | Brookside Village | TX | 77581 | |
| 7916993 | City of Brownfield | 201 West Broadway | | | Brownfield | TX | 79316 | |
| 7916994 | City of Brownsville | Attn: Finance | P.O. Box 911 | | Brownsville | TX | 78522 | |
| 7912484 | City of Brownsville | P.O. Box 911 | | | Brownsville | TX | 78522 | |
| 7916995 | City of Brownwood | P. O. Box 1389 | | | Brownwood | TX | 76804 | |
| 7916996 | City of Bruceville-Eddy | 143A Wilcox Drive | | | Eddy | TX | 76524 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912485 | City of Brunswick - Franchise Tax | P.O. Box 550 | | | Brunswick | GA | 31521 | |
| 7916997 | City of Brunswick - Franchise Tax | Attn: Finance Department | P.O. Box 550 | | Brunswick | GA | 31521 | |
| 7916998 | City of Bryan | ATTN: Accounting Division | PO Box 1000 | | Bryan | TX | 77805-1000 | |
| 7912486 | City of Bryan | PO Box 1000 | | | Bryan | TX | 77805-1000 | |
| 7912487 | City of Buchanan | P.O. Box 6 | | | Buchanan | GA | 30113 | |
| 7916999 | City of Buchanan | Attn: City Tax Collector | P.O. Box 6 | | Buchanan | GA | 30113 | |
| 7917000 | City of Buckley | PO Box 1960 | | | Buckley | WA | 98321 | |
| 7917001 | City of Buda | P.O. Box 1380 | | | Buda | TX | 78610-1380 | |
| 7917002 | City of Buffalo | 1225 City Hall | | | Buffalo | NY | 14202 | |
| 7917003 | City of Buford | 2300 Buford Highway | | | Buford | GA | 30518-6044 | |
| 7912488 | City of Buford | 95 Scott Street | | | Buford | GA | 30518 | |
| 7917004 | City of Buford | Attn: City Tax Collector | 95 Scott Street | | Buford | GA | 30518 | |
| 7912489 | City of Bunker Hill Village | 11977 Memorial Drive | | | Houston | TX | 77024 | |
| 7917005 | City of Bunker Hill Village | Attn: Ruthie Sager | 11977 Memorial Drive | | Houston | TX | 77024 | |
| 7912490 | City of Burbank | 301 East Olive Suite 200 | | | Burbank | CA | 91502 | |
| 7912491 | City of Burbank | 301 East Olive Avenue | Suite 200 | | Burbank | CA | 91502 | |
| 7917006 | City of Burbank | Attn: Cindy Giraldo | 301 East Olive Suite 200 | | Burbank | CA | 91502 | |
| 7917008 | City of Burien | P.O. Box 314 | | | Seahurst | WA | 98062 | |
| 7917007 | City of Burien | 15811 Ambaum Blvd. SW | Ste. C Suite 30 | | Burien | WA | 98166 | |
| 7912492 | City of Burien | 400 SW 152nd St, Suite 300 | | | Burien | WA | 98166 | |
| 7917009 | City of Burkburnett | 501 Sheppard Road | | | Burkburnett | TX | 76354 | |
| 7917010 | City of Burleson | Attn: Rhett Clark | 141 West Renfro Street | | Burleson | TX | 76028 | |
| 7912493 | City of Burleson | 141 West Renfro Street | | | Burleson | TX | 76028 | |
| 7917011 | City of Burlington | 833 South Spruce Street | | | Burlington | WA | 98233 | |
| 7917012 | City of Burnet | P.O. Box 1369 | | | Burnet | TX | 78611 | |
| 7917013 | City of Burton | P.O. Box 255 | | | Burton | TX | 77835 | |
| 7912494 | City of Butler | PO Box 420 | | | Butler | MO | 64730 | |
| 7917014 | City of Butler | Attn: Treasurer | PO Box 420 | | Butler | MO | 64730 | |
| 7917015 | City of Byrnes Mill | 141 Osage Executive Circle | | | Byrnes Mill | MO | 63051 | |
| 7917016 | City of Cabool | Post Office Box 710 | | | Cabool | MO | 65689 | |
| 7917017 | City of Caddo Mills | PO Box 492313 Main Street | | | Caddo Mills | TX | 75135 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912495 | City of Calabasas | 100 Civic Center Way | | | Calabasas | CA | 91302 | |
| 7917018 | City of Calabasas | Attn: FINANCE DEPARTMENT | 100 Civic Center Way | | Calabasas | CA | 91302 | |
| 7917019 | City of Caldwell | 107 South Hill Street | | | Caldwell | TX | 77836 | |
| 7917020 | City of Calhoun | Attn: Barbara Jackson | P.O. Box 248 | | Calhoun | GA | 30703-0248 | |
| 7912496 | City of Calhoun | P.O. Box 248 | | | Calhoun | GA | 30703-0248 | |
| 7917021 | City of California | 500 S. Oak Street | | | California | MO | 65018 | |
| 7917022 | City of Callisburg | 59 Campbell Street | | | Callisburg | TX | 76240 | |
| 7917023 | City of Calvert | PO Box 505 | | | Calvert | TX | 77837 | |
| 7917024 | City of Cambridge | Cambridge City Hall | | | Cambridge | MA | 02139 | |
| 7912497 | City of Cambridge | 795 Massachusetts Ave. | | | Cambridge | MA | 02139 | |
| 7917025 | City of Cameron | Attn: City Mgr. | P.O. Box 833 | | Cameron | TX | 76520 | |
| 7917026 | City of Cameron | 205 North Main Street | | | Cameron | MO | 64429 | |
| 7912498 | City of Cameron | P.O. Box 833 | | | Cameron | TX | 76520 | |
| 7917027 | City of Camilla | P.O. Box 328 | | | Camilla | GA | 31730-0328 | |
| 7917028 | City of Campbell | 302 West Grand Ave | | | Campbell | MO | 63933 | |
| 7917029 | City of Canadaigua | 2 North Main Street | | | Canadaigua | NY | 14424 | |
| 7917030 | City of Canadian | 6 Main Street | | | Canadian | TX | 79014 | |
| 7917031 | City of Canon City | PO Box 17946 | | | Denver | CO | 80217-0946 | |
| 7915979 | City of Canton | 201 N. Buffalo | | | Canton | TX | 75103 | |
| 7912499 | City of Canton | Post Office Box 231 | | | Canton | MO | 63435 | |
| 7915978 | City of Canton | 124 North 5th Street | | | Canton | MO | 63435 | |
| 7915980 | City of CANTON, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915981 | City of Canyon | 301 16th Street | | | Canyon | TX | 79015 | |
| 7915982 | City of Canyon Lake | Attn: Finance Dept | 31516 Railroad Canyon Rd | | Canyon Lake | CA | 92587 | |
| 7912500 | City of Canyon Lake | 31516 Railroad Canyon Rd | | | Canyon Lake | CA | 92587 | |
| 7915983 | City of Cape Girardeau | PO Box 617 | | | Cape Girardeau | MO | 63702-0617 | |
| 7915984 | City of Cardwell | P.O. Box 216 | | | Cardwell | MO | 63829 | |
| 7912501 | City of Cardwell | P.O. Box 216 | 119 E. Loeb St. | | Cardwell | MO | 63829 | |
| 7915985 | City of Carl Junction | PO Box 447 | | | Carl Junction | MO | 64834 | |
| 7915986 | City of Carney | PO Box 566 | | | CARNEY | OK | 74833 | |
| 7915987 | City of Carrizo Springs | P. O. Box 329 | | | Carrizo Springs | TX | 78834 | |
| 7915988 | City of Carrollton | Attn: Jim Triplett | P.O. Box 1949 | | Carrollton | GA | 30112 | |
| 7912502 | City of Carrollton | P.O. Box 1949 | | | Carrollton | GA | 30112 | |
| 7915989 | City of Carrollton | 206 West Washington Avenue | | | Carrollton | MO | 64633 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915990 | City of Carrollton Revenue Collections | P.O. Box 115125 | | | Carrollton | TX | 75011-0535 | |
| 7912503 | City of Cartersville | Customer Service Department | PO Box 139 | | Cartersville | GA | 30120 | |
| 7915991 | City of Cartersville | Becky Heath | Customer Service Department | PO Box 139 | Cartersville | GA | 30120 | |
| 7915993 | City of Carthage | PO Box 400 | | | Carthage | TX | 75633 | |
| 7915992 | City of Carthage | 326 Grant Street | | | Carthage | MO | 64836 | |
| 7915994 | City of Caruthersville | 200 West Third | | | Caruthersville | MO | 63830 | |
| 7915995 | City of Castle Hills | Attn: City Manager | 209 Lemonwood | | Castle Hills | TX | 78213 | |
| 7912504 | City of Castle Hills | 209 Lemonwood | | | Castle Hills | TX | 78213 | |
| 7915996 | City of Castroville | 1209 Fiorella Street | | | Castroville | TX | 78009 | |
| 7912505 | City of Cathedral City | 68-700 Avenida Lalo Guerrero | | | Cathedral City | CA | 92234 | |
| 7915997 | City of Cathedral City | Finance Department - UUT | 68-700 Avenida Lalo Guerrero | | Cathedral City | CA | 92234 | |
| 7915998 | City of Cayce | 1800 12th Street | | | Cayce | SC | 29033 | |
| 7915999 | City of Cedar Hill | Attn: Mellisa Stephens | 285 Uptown Blvd. | Building 100 | Cedar Hill | TX | 75104 | |
| 7912506 | City of Cedar Hill | 285 Uptown Blvd., Building 100 | | | Cedar Hill | TX | 75104 | |
| 7912507 | City of Cedar Park | 450 Cypress Creek Rd | Bldg #1 | | Cedar Park | TX | 78613 | |
| 7916000 | City of Cedar Park | Attn: Accounts Receivable Department | 450 Cypress Creek Rd | Bldg #1 | Cedar Park | TX | 78613 | |
| 7916001 | City of Cedartown | 201 East Avenue | | | Cedartown | GA | 30125 | |
| 7916002 | City of Celeste | P. O. Box 399 | | | Celeste | TX | 75423 | |
| 7912508 | City of Celeste | P. O. Box 399 | 201 N. Hwy. 69 | | Celeste | TX | 75423 | |
| 7916003 | City of Celina | 142 N. Ohio Drive | | | Celina | TX | 75009 | |
| 7912509 | City of Centennial | 13133 E. Arapahoe Road | | | Centennial | CO | 80112 | |
| 7912510 | City of Centennial | P.O. Box 17383 | | | Denver | CO | 80217-0383 | |
| 7916004 | City of Centennial | Attn: Tax and Licensing Division | 13133 E. Arapahoe Road | | Centennial | CO | 80112 | |
| 7916005 | City of Center | PO Box 1744 | | | Center | TX | 75935-1744 | |
| 7916006 | City of Central | PO Box 249 | | | Central | CO | 80427 | |
| 7916007 | City of CENTRAL, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916008 | City of Centralia | 114 South Rollins Street | | | Centralia | MO | 65240 | |
| 7916009 | City of Centralia | Finance Department | P.O. Box 609 | | Centralia | WA | 98531 | |
| 7912511 | City of Centralia | P.O. Box 609 | | | Centralia | WA | 98531 | |
| 7912512 | City of Chadron | PO Box 390 | 234 Main Street | | Chadron | NE | 69337 | |
| 7916010 | City of Chadron | PO Box 390 | | | Chadron | NE | 69337 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916011 | City of Chaffee | 222 W. Yokum | | | Chaffee | MO | 63740 | |
| 7916013 | City of Chamblee | Attn: City Clerk | 5468 Peachtree Road | | Chamblee | GA | 30341 | |
| 7916012 | City of Chamblee | Linda M. McDaniel | 5468 Peachtree Road | | Chamblee | GA | 30341 | |
| 7912513 | City of Chamblee | 5468 Peachtree Road | | | Chamblee | GA | 30341 | |
| 7916014 | City of Chamois | Attn: Docas Ruff | 200 South Main Street | | Chamois | MO | 65024 | |
| 7912514 | City of Chamois | 200 South Main Street | | | Chamois | MO | 65024 | |
| 7916015 | City of Chandler | 414 Manvel Avenue | | | Chandler | OK | 74834 | |
| 7916016 | City of Charlack | 8401 Midland Blvd. | | | Charlack | MO | 63114 | |
| 7912515 | City of Charleston | P.O. Box 7786 | | | Charleston | WV | 25356 | |
| 7916017 | City of Charleston | 204 North Main Street | | | Charleston | MO | 63834 | |
| 7916018 | City of CHARLESTON, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916020 | City of Chehalis | 1321 South Market Street | | | Chehalis | WA | 98532 | |
| 7916019 | City of Chehalis | 1321 S Market Blvd | | | Chehalis | WA | 98532 | |
| 7916021 | City of Chelsea | PO Box 505680 | | | Chelsea | MA | 02150 | |
| 7916022 | City of Cheney | 609 2nd Street | | | Cheney | WA | 99004 | |
| 7916023 | City of Cherry Hill Village | 2450 E. Quincy Avenue | | | Cherry Hills Village | CO | 80113 | |
| 7916024 | City of Cherry Hills Village | 2450 East Quincy Avenue | | | Cherry Hills Village | CO | 80113 | |
| 7916025 | City of Chesapeake | P.O. Box 15285 | | | Chesapeake | VA | 23328-5285 | |
| 7912516 | City of Chesterfield | 690 Chesterfield Parkway West | | | Chesterfield | MO | 63017-0670 | |
| 7916026 | City of Chesterfield | Finance Department | 690 Chesterfield Parkway West | | Chesterfield | MO | 63017-0670 | |
| 7912517 | City of Chicago | 22149 Network Place | | | Chicago | IL | 60673-1221 | |
| 7912518 | City of Chicago - Department of Revenue | 333 S State Street | Room 300 | | Chicago | IL | 60604 | |
| 7916027 | City of Chickasha | Attn: City Clerk | 117 North 4th Street | | Chickasha | OK | 73018 | |
| 7912519 | City of Chickasha | 117 North 4th Street | | | Chickasha | OK | 73018 | |
| 7912520 | City of Chico | PO Box 3420 | | | Chico | CA | 95927-3420 | |
| 7916028 | City of Chico | ATTN: Finance Office | PO Box 3420 | | Chico | CA | 95927-3420 | |
| 7916029 | City of Childress | PO Box 1087 | | | Childress | TX | 79201 | |
| 7916030 | City of Chillicothe | 715 Washington Street | | | Chillicothe | MO | 64601 | |
| 7912521 | City of Chillicothe | PO Box 546 | | | Chillicothe | TX | 79225 | |
| 7916031 | City of China | P. O. Box 248 | | | China | TX | 77613 | |
| 7916032 | City of China Grove | 2456 FM 1516 S. | | | San Antonio | TX | 78263 | |
| 7916033 | City of Choctaw | PO Box 567 | | | Choctaw | OK | 73020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916034 | City of Christine | PO Box 238 | | | Christine | TX | 78012 | |
| 7916036 | City of Chula Vista | PO Box 1087 | | | Chula Vista | CA | 91912 | |
| 7912522 | City of Chula Vista | 276 Fourth Avenue | | | Chula Vista | CA | 91910 | |
| 7916035 | City of Chula Vista | Finance Department - UUT | 276 Fourth Avenue | | Chula Vista | CA | 91910 | |
| 7916037 | City of Cibolo | 109 South Main Street | | | Cibolo | TX | 78108-0826 | |
| 7912523 | City of Cibolo | 109 South Main Street | PO Box 826 | | Cibolo | TX | 78108-0826 | |
| 7916038 | City of Cisco | PO Box 110 | | | Cisco | TX | 76437 | |
| 7912524 | City of Citrus Heights | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621-5634 | |
| 7916039 | City of Citrus Heights | Finance Department | 6360 Fountain Square Drive | | Citrus Heights | CA | 95621-5634 | |
| 7916040 | City of Claremont | Finance Department | P.O. Box 880 | | Claremont | CA | 91711-0880 | |
| 7912525 | City of Claremont | P.O. Box 880 | | | Claremont | CA | 91711-0880 | |
| 7916042 | City of Claremore | Attn: Serena Kauk | 104 S Muskogee | P.O. Box 249 | Claremore | OK | 74018 | |
| 7912526 | City of Claremore | 104 S. Muskogee | | | Claremore | OK | 74017 | |
| 7916043 | City of Clarkston | Attn: Tax Collector | 3921 Church Street | | Clarkston | GA | 30021 | |
| 7912527 | City of Clarkston | 3921 Church Street | | | Clarkston | GA | 30021 | |
| 7912528 | City of Clarkston | 829 Fifth Street | | | Clarkston | WA | 99403-2634 | |
| 7912529 | City of Clarksville | PO Box 530 | | | Clarksville | MO | 63336 | |
| 7916044 | City of Clarksville | Attn: Jennifer Calvin | PO Box 530 | | Clarksville | MO | 63336 | |
| 7916045 | City of Clarksville | 800 West Main | | | Clarksville | TX | 75426 | |
| 7916046 | City of Clayton | Janet Watson | 10 N. Bemiston Avenue | | Clayton | MO | 63105 | |
| 7916047 | City of Clayton | Attn: Finance Dept. | 10 North Bemiston | | Clayton | MO | 63105 | |
| 7912531 | City of Clayton | 10 North Bemiston | | | Clayton | MO | 63105 | |
| 7912530 | City of Clayton | 10 N. Bemiston Avenue | | | Clayton | MO | 63105 | |
| 7916048 | City of Cle Elum | 119 West First Street | | | Cle Elum | WA | 98922 | |
| 7916049 | City of Cleburne | Attn: Finance Department | P.O. Box 677 | | Cleburne | TX | 76033 | |
| 7912532 | City of Cleburne | P.O. Box 677 | | | Cleburne | TX | 76033 | |
| 7916050 | City of Clemson | 1250 Tiger Boulevard | Suite 2 | | Clemson | SC | 29631-2661 | |
| 7916053 | City of Cleveland | PO Box 1519 | | | Cleveland | TN | 37364-1519 | |
| 7916051 | City of Cleveland | 907 E. Houston St. | | | Cleveland | TX | 77327 | |
| 7916052 | City of Cleveland | P.O. Drawer 190 | | | Cleveland | OK | 74020 | |
| 7916054 | City of Clifton | P. O. Box 231 | | | Clifton | TX | 76634 | |
| 7912533 | City of Clinton | 105 East Ohio | | | Clinton | MO | 64735 | |
| 7916056 | City of Clinton | PO Box 1177 | | | Clinton | OK | 73601 | |
| 7916055 | City of Clinton | 105 East Ohio Street | | | Clinton | MO | 64735 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916057 | City of CLOVER, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912534 | City of Cloverdale | P.O. Box 217 | | | Cloverdale | CA | 95425 | |
| 7916058 | City of Cloverdale | Finance Department | P.O. Box 217 | | Cloverdale | CA | 95425 | |
| 7916059 | City of Clute | 108 E. Main St. | | | Clute | TX | 77531 | |
| 7912535 | City of Clyde Hill | 9605 N.E. 24th Street | | | Clyde Hill | WA | 98004 | |
| 7916060 | City of Clyde Hill | Finance Department | 9605 N.E. 24th Street | | Clyde Hill | WA | 98004 | |
| 7916061 | City of Coachella | Finance Department | 1515 Sixth Street | | Coachella | CA | 92236 | |
| 7912536 | City of Coachella | 1515 Sixth Street | | | Coachella | CA | 92236 | |
| 7912537 | CITY OF COALGATE | 3 S. Main St. | | | Coalgate | OK | 74538 | |
| 7916062 | CITY OF COALGATE | Attn: City Clerk | 3 S. Main St. | | Coalgate | OK | 74538 | |
| 7916063 | City of Cockrell Hill | Attn: John Hubbard | 4125 W. Clarendon | | Cockrell Hill | TX | 75211 | |
| 7912538 | City of Cockrell Hill | 4125 W. Clarendon | | | Cockrell Hill | TX | 75211 | |
| 7916064 | City of Coffeyville | PO Box 1629 | | | Coffeyville | KS | 67337 | |
| 7916065 | City of Cohoes | 96 Mohawk St | | | Cohoes | NY | 12047 | |
| 7916066 | City of College Park | Attn: Accounting | PO Box 87137 | | College Park | GA | 30337 | |
| 7912539 | City of College Park | P.O. Box 87137 | | | College Park | GA | 30337 | |
| 7916067 | City of College Place | 625 S. College Avenue | | | College Place | WA | 99324 | |
| 7916068 | City of College Station | PO Box 9973 | | | College Station | TX | 77842 | |
| 7916069 | City of Colleyville | 100 Main Street | | | Colleyville | TX | 76034 | |
| 7916071 | City of Collinsville | Attn: Pam Polk | PO BOX 730 | | Collinsville | OK | 74021 | |
| 7916070 | City of Collinsville | City Hall | 106 N 12th St | | Collinsville | OK | 74021 | |
| 7912540 | City of Collinsville | PO BOX 730 | | | Collinsville | OK | 74021 | |
| 7912541 | City of Collinsville | PO Box 649 | | | Collinsville | TX | 76233 | |
| 7916072 | City of Colmesneil | P. O. Box 144 | | | Colmesneil | TX | 75938 | |
| 7916073 | City of Colonial Heights | PO Box 3401 | | | Colonial Heights | VA | 23834-9001 | |
| 7916074 | City of Colorado City | PO Box 912 | | | Colorado City | TX | 79512 | |
| 7916075 | City of Colorado Springs | Department 2408 | | | Denver | CO | 80256-0001 | |
| 7916076 | City of Colorado Springs | Sales Tax Division | Dept 2408 | | Denver | CO | 80256-0001 | |
| 7912542 | City of Colorado Springs | Dept 2408 | | | Denver | CO | 80256-0001 | |
| 7916077 | City of Colquitt | 154 West Street | | | Colquitt | GA | 31737 | |
| 7916079 | City of Columbia | Finance Department | P.O. Box 6015 | | Columbia | MO | 65205 | |
| 7912543 | City of Columbia | P.O. Box 6015 | | | Columbia | MO | 65205 | |
| 7916078 | City of Columbia | Attn: Finance Dir. | PO Box 6015 | | Columbia | MO | 65205 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916080 | City of COLUMBIA, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916082 | City of Columbus | P. O. Box 87 | | | Columbus | TX | 78934 | |
| 7916081 | City of Columbus | Attn: Occupation Tax (Business License) | P O Box 1397 | | Columbus | GA | 31902 | |
| 7912544 | City of Columbus | P O Box 1397 | | | Columbus | GA | 31902 | |
| 7916083 | City of Combine | 123 Davis Road | | | Combine | TX | 75159 | |
| 7916084 | City of Commerce | 1119 Alamo | | | Commerce | TX | 75428 | |
| 7916086 | City of Commerce City | 7887 East 60th Avenue | | | Commerce City | CO | 80022 | |
| 7916085 | City of Commerce City | 7887 E. 60th Avenue | | | Commerce City | CO | 80022 | |
| 7916088 | City of Compton | City Controller`s Department | 205 South Willowbrook Avenue | | Compton | CA | 90220 | |
| 7916087 | City of Compton | Attn: Finance Department | 205 South Willowbrook Avenue | | Compton | CA | 90220 | |
| 7912545 | City of Compton | 205 South Willowbrook Avenue | | | Compton | CA | 90220 | |
| 7916089 | City of Concrete | P.O. Box 39 | | | Concrete | WA | 98237 | |
| 7916090 | City of Conroe | P.O. Box 3066 | | | Conroe | TX | 77305 | |
| 7912546 | City of Converse | 407 S. Seguin | | | Converse | TX | 78109 | |
| 7916091 | City of Converse | Attn: Finance Dept. | 407 S. Seguin | | Converse | TX | 78109 | |
| 7916092 | City of CONWAY, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912547 | City of Conyers | 1184 Scott Street | | | Conyers | GA | 30207 | |
| 7916094 | City of Conyers, Georgia | Attn: Finance Department | P.O. Drawer 1259 | | Conyers | GA | 30012 | |
| 7916095 | City of Cool Valley | Attn: Elanor Meyer, City Clerk | 100 Signal Hill | | Cool Valley | MO | 63121 | |
| 7912548 | City of Cool Valley | 100 Signal Hill | | | Cool Valley | MO | 63121 | |
| 7916096 | City of Coppell | Attn: Finance | PO Box 9478 | | Coppell | TX | 75019 | |
| 7916097 | City of Coppell | 255 Parkway Boulevard | P.O. Box 9478 | | Coppell | TX | 75019 | |
| 7912549 | City of Coppell | PO Box 9478 | | | Coppell | TX | 75019 | |
| 7916098 | City of Copperas Cove | P.O. Box 1449 | | | Copperas Cove | TX | 76522 | |
| 7916099 | City of Corinth | 3300 Corinth Parkway | | | Corinth | TX | 76208-5379 | |
| 7916100 | City of Corning | 1 Civic Center Plaza | | | Corning | NY | 14830 | |
| 7912550 | City of Corpus Christi | 321 John Sartain | | | Corpus Christi | TX | 78401 | |
| 7916102 | City of Corpus Christi | Finance Director | PO Box 9257 | | Corpus Christi | TX | 78469-9257 | |
| 7912551 | City of Corpus Christi | 321 John Sartain | C/O Monica Corona-Hunter | | Corpus Christi | TX | 78401 | |
| 7916101 | City of Corpus Christi | C/O Monica Corona-Hunter | 321 John Sartain | | Corpus Christi | TX | 78401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912552 | City of Corpus Christi | PO Box 9257 | | | Corpus Christi | TX | 78469-9257 | |
| 7912553 | City of Corpus Christi Police Department-MetroCom | 321 John Sartain Street | | | Corpus Christi | TX | 78401 | |
| 7916103 | City of Corrigan | 101 West Ben Franklin | | | Corrigan | TX | 75939 | |
| 7916104 | City of Corsicana | 200 North 12th Street | | | Corsicana | TX | 75110 | |
| 7916105 | City of Cotulla | 117 North Front Street | | | Cotulla | TX | 78014 | |
| 7912554 | City of Courtland | 25 Cort St. | | | Courtland | NY | 13045 | |
| 7916106 | City of Courtland | Attn: Carol Sonnacchio | 25 Cort St. | | Courtland | NY | 13045 | |
| 7912555 | City of Covina | 125 East College Street | | | Covina | CA | 91723 | |
| 7916107 | City of Covina | 125 E College Street | | | Covina | CA | 91723 | |
| 7912556 | City of Covington | 16720 SE 271Street | Suite 100 | | Covington | WA | 98042 | |
| 7916108 | City of Covington | Rob Hendrickson | 16720 SE 271Street | | Covington | WA | 98042 | |
| 7916109 | City of Coweta | P.O. Box 850 | | | Coweta | OK | 74429 | |
| 7916110 | City of Craig | 300 West 4th Street | | | Craig | CO | 81625 | |
| 7912557 | City of Crandall | P. O. Box 277 | 110 S. Main St. | | Crandall | TX | 75114 | |
| 7916111 | City of Crandall | Attn: City Secretary | P. O. Box 277 | 110 S. Main St. | Crandall | TX | 75114 | |
| 7916112 | City of Crane | 115 West 8th Street | | | Crane | TX | 79731 | |
| 7916113 | City of Crawford | C/O Mayor | PO Box 7 | | Crawford | TX | 76638 | |
| 7912558 | City of Crawford | PO Box 7 | | | Crawford | TX | 76638 | |
| 7912559 | City of Crestwood | 1 Detjin Drive | | | Crestwood | MO | 63126 | |
| 7916114 | City of Crestwood | Jim Eckrich | 1 Detjin Drive | | Crestwood | MO | 63126 | |
| 7912560 | City of Creve Coeur | 300 North New Ballas Road | | | Creve Coeur | MO | 63141 | |
| 7916115 | City of Creve Coeur | Dan Smith | 300 North New Ballas Road | | Creve Coeur | MO | 63141 | |
| 7916116 | City of Creve Coeur | City Clerk/Finance Department | 300 North New Ballas Road | | Creve Coeur | MO | 63141 | |
| 7916117 | City of Creve Coeur, MO | City Clerk/Finance Department | 300 North New Ballas Road | | Creve Coeur | MO | 63141 | |
| 7912561 | City of Cripple Creek | PO Box 430 | | | Cripple Creek | CO | 80813 | |
| 7916118 | City of Cripple Creek | Occupation and Business Tax | PO Box 430 | | Cripple Creek | CO | 80813 | |
| 7916119 | City of Crockett | 200 N. 5th Street | | | Crockett | TX | 75835 | |
| 7912562 | City of Crowley | 201 East Main | | | Crowley | TX | 76036 | |
| 7916120 | City of Crowley | Attn: Finance Administrator | 201 East Main | | Crowley | TX | 76036 | |
| 7916122 | City of Crystal City | 130 Mississippi Avenue | | | Crystal City | MO | 63019 | |
| 7916121 | City of Crystal City | 101 East Dimmit St. | | | Crystal City | TX | 78839 | |
| 7916123 | City of Crystal Lakes | 14739 Crystal Drive | | | Crystal Lakes | MO | 64024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916124 | City of Cudahy | 5220 Santa Ana Street | | | Cudahy | CA | 90201 | |
| 7916125 | City of Cuero | P. O. Box 66212 East Main | | | Cuero | TX | 77954 | |
| 7912563 | City of Culver City | 9770 Culver Blvd. | PO Box 507 | | Culver City | CA | 90232-0507 | |
| 7912564 | City of Culver City | 9770 Culver Boulvard | P.O. Box 507 | | Culver City | CA | 90232-0507 | |
| 7916126 | City of Culver City | Attn: Finance Department | 9770 Culver Blvd. | PO Box 507 | Culver City | CA | 90232-0507 | |
| 7916127 | City of Cumming | Attn: Jeff Honea | 100 Main Street | | Cumming | GA | 30040 | |
| 7912565 | City of Cumming | 100 Main Street | | | Cumming | GA | 30040 | |
| 7916128 | City of Cupertino | Attn: Finance Department | 10300 Torre Avenue | | Cupertino | CA | 95014 | |
| 7912566 | City of Cupertino | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| 7916129 | City of Cushing | Attn: City Treasurer | 100 Judy Adams Blvd | P.O. Box 311 | Cushing | OK | 74023 | |
| 7912567 | City of Cushing | 100 Judy Adams Blvd | P.O. Box 311 | | Cushing | OK | 74023 | |
| 7916130 | City of Dacono | Sales Tax | PO Box 186 | | Dacono | CO | 80514 | |
| 7912568 | City of Dacono | PO Box 186 | | | Dacono | CO | 80514 | |
| 7916131 | City of Dacula | Attn: City Tax Collector | P.O. Box 400 | | Dacula | GA | 30211 | |
| 7912569 | City of Dacula | P.O. Box 400 | | | Dacula | GA | 30211 | |
| 7916134 | City of Dallas | 129 East Memorial Drive | | | Dallas | GA | 30132 | |
| 7916133 | City of Dallas | Comm & Inform Svc / (Fin.Staff) | 1500 Marilla Street | Room 4/D/S | Dallas | TX | 75201 | |
| 7916132 | City of Dallas | Attn: Nick Fehrenbach | 1500 Marilla | Room 4 F N | Dallas | TX | 75201 | |
| 7912571 | City of Dallas | 1500 Marilla | Room 4 F N | | Dallas | TX | 75201 | |
| 7912570 | City of Dallas | 1500 Marilla Street | Room 4/D/S | | Dallas | TX | 75201 | |
| 7912572 | City of Dallas | Attention: Financial Staff | 1500 Marilla Street, Room 4DS | | Dallas | TX | 75201 | |
| 7916135 | City of Dallas Monthly 9-1-1 Service Fee Transmittal Form | Attention: Financial Staff | 1500 Marilla Street, Room 4DS | | Dallas | TX | 75201 | |
| 7916136 | City of Dalworthington Gardens | ATTN: Finance Department | 2600 Roosevelt Dr | | Dalworthington | TX | 76016 | |
| 7912573 | City of Dalworthington Gardens | 2600 Roosevelt Dr | | | Dalworthington | TX | 76016 | |
| 7916138 | City of Daly City | Accounts Receivable | 333 90th Street | | Daly City | CA | 94015-1895 | |
| 7916137 | City of Daly City | 333 90th Street | | | Daly City | CA | 94015-1895 | |
| 7916139 | City of Danbury | PO Box 258 | | | Danbury | TX | 77534 | |
| 7916140 | City of Daphne | P.O. Box 1047 | | | Daphne | AL | 36526-1047 | |
| 7916141 | City of DARLINGTON, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916142 | City of Dasher | 3686 US Highway 41 South | | | Dasher | GA | 31601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916143 | City of Davis | 227 East Main Street | | | Davis | OK | 73030 | |
| 7912574 | City of Dayton | 117 Cook St. | | | Dayton | TX | 77535 | |
| 7916144 | City of Dayton | Attn: Financial Dept. | 117 Cook St. | | Dayton | TX | 77535 | |
| 7916145 | City of De Soto | 17 Boyd Street | | | De Soto | MO | 63020 | |
| 7916146 | City of DEARBORN, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916148 | City of Decatur | P.O. Box 1299 | | | Decatur | TX | 76234 | |
| 7916147 | City of Decatur | Attn: Peggy Merriss | 509 North McDonough Street | | Decatur | GA | 30030 | |
| 7916149 | City of Decatur | P.O. Box 220 | | | Decatur | GA | 30031-0220 | |
| 7912575 | City of Decatur | 509 North McDonough Street | | | Decatur | GA | 30030 | |
| 7916150 | City of Deer Park | P.O. Box 700 | | | Deer Park | TX | 77536 | |
| 7912576 | City of Del City | P.O. Box 15177 | | | Del City | OK | 73115 | |
| 7916151 | City of Del City | City Mgr. | P.O. Box 15177 | | Del City | OK | 73115 | |
| 7916152 | City of Del Rio | 109 West Broadway Street | | | Del Rio | TX | 78840 | |
| 7912577 | City of Dellwood | 1415 Chambers Road | | | Dellwood | MO | 63135 | |
| 7916153 | City of Dellwood | Reggie Jones | 1415 Chambers Road | | Dellwood | MO | 63135 | |
| 7916154 | City of Denison | PO Box 347 | | | Denison | TX | 75021 | |
| 7916155 | City of Denton | 215 E. McKinney | | | Denton | TX | 76201 | |
| 7916156 | City of Denver City | P.O.Box 1539 | | | Denver City | TX | 79323 | |
| 7912578 | City of Des Moines | 21630 11th Avenue S, Suite A | | | Des Moines | WA | 98198 | |
| 7912579 | City of Des Moines | 21630 Eleventh Avenue S | | | Des Moines | WA | 98198 | |
| 7916157 | City of Des Moines | Finance Department | 21630 South 11th Avenue | Suite A | Des Moines | WA | 98198-6398 | |
| 7916158 | City of Des Moines | P.O. Box 314 | | | Seahurst | WA | 98062 | |
| 7916159 | City of Des Peres | Attn: Director of Finance | 12325 Manchester Road | | Des Peres | MO | 63131 | |
| 7912580 | City of Des Peres | 12325 Manchester Road | | | Des Peres | MO | 63131 | |
| 7916160 | City of Desert Hot Springs | 65950 Pierson Boulevard | | | Desert Hot Springs | CA | 92240 | |
| 7916161 | City of Desert Hot Springs | Finance Manager | 65-950 Pierson Boulvard | | Desert Hot Springs | CA | 92240 | |
| 7912581 | City of Desert Hot Springs | 65950 Pierson Boulevard | 65950 Pierson Blvd | | Desert Hot Springs | CA | 92240 | |
| 7916162 | City of Desloge | 300 N. Lincoln | | | Desloge | MO | 63601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916163 | City of DeSoto | Attn: Lynda Humble | 211 E. Pleasant Run Rd. | | DeSoto | TX | 75115 | |
| 7912582 | City of DeSoto | 211 E. Pleasant Run Rd. | | | DeSoto | TX | 75115 | |
| 7916164 | City of DETROIT, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916165 | City of Devers | P.O. Box 338 | | | Devers | TX | 77538 | |
| 7916166 | City of Devine | 303 S. Teel Drive | | | Devine | TX | 78016 | |
| 7916167 | City of Dewey | 411 E. Don Tyler | | | Dewey | OK | 74029 | |
| 7916168 | City of Dexter | 301 East Stoddard Street | | | Dexter | MO | 63841 | |
| 7916169 | City of Dickinson | 4403 Highway 3 | | | Dickinson | TX | 77539 | |
| 7916170 | City of Dilley | PO Box 230 | | | Dilley | TX | 78017 | |
| 7916171 | City of Donna | 307 South 12th Street | | | Donna | TX | 78537 | |
| 7916173 | City of Doraville | 3725 Park Avenue | | | Doraville | GA | 30340 | |
| 7916172 | City of Doraville | Attn: E911 Communications Center | 3750 Park Ave | | Doraville | GA | 30340 | |
| 7912583 | City of Downey | P.O. Box 7016 | | | Downey | CA | 90241-7016 | |
| 7916175 | City of Dripping Springs | P. O. Box 384 | | | Dripping Springs | TX | 78620 | |
| 7916176 | City of Du Pont | Finance Department | 1700 Civic Drive | | Du Pont | WA | 98327 | |
| 7912586 | City of Dublin | 213 E. BlackJack | | | Dublin | TX | 76446 | |
| 7916177 | City of Dublin | Attn: City Tax Collector | P.O. Box 690 | | Dublin | GA | 31040 | |
| 7912585 | City of Dublin | P.O. Box 690 | | | Dublin | GA | 31040 | |
| 7916178 | City of Duenweg | PO Box 105 | | | Duenweg | MO | 64841 | |
| 7916180 | City of Duluth | 3167 Main Street | | | Duluth | GA | 30096-3263 | |
| 7916179 | City of Duluth | Teresa Lynn ATTN Franchise Fee | 3167 Main St. | | Duluth | GA | 30096 | |
| 7916181 | City of Dumas | Box 438 | | | Dumas | TX | 79029 | |
| 7916182 | City of Dumfries | 17755 Main Street | | | Dumfries | VA | 22026-0056 | |
| 7916183 | City of Duncan | P. O. Box 969 | 720 W. Willow | | Duncan | OK | 73534-0250 | |
| 7916184 | City of Duncan | P.O. Box 969 | | | Duncan | OK | 73534 | |
| 7916185 | City of DUNCAN, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912588 | City of Duncanville | 203 E. Wheatland Rd. | | | Duncanville | TX | 75138 | |
| 7916186 | City of Duncanville | Attn: Frank Trando | 203 E. Wheatland Rd. | | Duncanville | TX | 75138 | |
| 7916187 | City of Dunwoody | 4800 Ashford Dunwoody Road | | | Dunwoody | GA | 30338 | |
| 7912589 | City of Dupont | 1700 Civic Drive | | | Dupont | WA | 98327-9603 | |
| 7916188 | City of Dupont | Attn: Finance & Accounting Dept. | 1700 Civic Drive | | Dupont | WA | 98327-9603 | |
| 7912590 | City of Durango | 949 East 2nd Avenue | | | Durango | CO | 81301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916191 | City of Durango | 949 East Second Avenue | | | Durango | CO | 81301-5109 | |
| 7916189 | City of Durango | Attn: Carla Ott | 949 East 2nd Avenue | | Durango | CO | 81301 | |
| 7916192 | City of Durant | 300 W. Evergreen | | | Durant | OK | 74701 | |
| 7916193 | City of Duvall | 15535 Main Street | PO Box 130 | | Duvall | WA | 98019 | |
| 7916194 | City of Dyersburg | PO Box 1358 | | | Dyersburg | TN | 38025 | |
| 7916195 | City of Eagle Lake | PO Box 38 | | | Eagle Lake | TX | 77434 | |
| 7916196 | City of Eagle Pass | 100 S. Monroe St. | | | Eagle Pass | TX | 78852 | |
| 7916197 | City of Early | P.O. Box 3100 | | | Early | TX | 76802 | |
| 7916198 | City of East Bernard | 704 Church Street | | | East Bernard | TX | 77435 | |
| 7916199 | City of East Palo Alto | 2415 University Avenue | | | East Palo Alto | CA | 94303 | |
| 7916201 | City of East Point | 2777 East Point Street | | | East Point | GA | 30344 | |
| 7916200 | City of East Point | 1526 E. Forrest Ave, Ste 400 | | | East Point | GA | 30344 | |
| 7912591 | City of East Point | 1526 E. Forrest Ave | | | East Point | GA | 30344 | |
| 7916202 | City of East Prairie | 219 North Washington | | | East Prairie | MO | 63845 | |
| 7916203 | City of East Wenatchee | 271 9th St. N.E. | | | East Wenatchee | WA | 98802 | |
| 7916204 | City of Eastland | P.O. BOX 749 | | | Eastland | TX | 76448 | |
| 7916205 | City of Eastman | P.O. Box 40 | | | Eastman | GA | 31023 | |
| 7916206 | City of Eatonton | P. O. Box 3820 | | | Eatonton | GA | 31024 | |
| 7916207 | City of Edcouch | 211 Southern Street | PO Box 10 | | Edcouch | TX | 78538 | |
| 7916208 | City of Eden | PO Box 915 | | | Eden | TX | 76837 | |
| 7916209 | City of Edgewater | Finance Department | 1800 Harlan Street | | Edgewater | CO | 80214 | |
| 7912592 | City of Edgewater | 1800 Harlan Street | | | Edgewater | CO | 80214 | |
| 7912593 | City of Edgewood | 2224 104th Ave E | | | Edgewood | WA | 98372-1513 | |
| 7916210 | City of Edgewood | P.O.Box 377 | | | Edgewood | TX | 75117 | |
| 7916211 | City of Edina | 204 East Monticello Street | | | Edina | MO | 63537 | |
| 7916212 | City of Edinburg | P.O. Box 1079 | 210 W. McIntyre | | Edinburg | TX | 78540 | |
| 7916213 | City of EDMOND, OK County - E911 (VoIP) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912594 | City of Edmonds | 121 Fifth Avenue North | | | Edmonds | WA | 98020-3145 | |
| 7916214 | City of Edmonds | City Clerk | 121 Fifth Avenue North | | Edmonds | WA | 98020-3145 | |
| 7916215 | City of Edmund | Attn: City Clerk's Office | P O Box 2970 | | Edmond | OK | 73083 | |
| 7912595 | City of Edmund | P O Box 2970 | | | Edmond | OK | 73083 | |
| 7916216 | City of Edmundson | Rhonda Phelps, Clerk | 4440 Holman Lane | | Edmundson | MO | 63134 | |
| 7912596 | City of Edmundson | 4440 Holman Lane | | | Edmundson | MO | 63134 | |
| 7916217 | City of Edna | 126 West Main | | | Edna | TX | 77957 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916218 | City of El Campo | 315 E. Jackson | | | El Campo | TX | 77437 | |
| 7912597 | City of El Cerrito | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| 7916219 | City of El Cerrito | Attn: Finance Department | 10890 San Pablo Avenue | | El Cerrito | CA | 94530 | |
| 7916220 | City of El Dorado Spring | 135 West Spring | | | El Dorado Spring | MO | 64744 | |
| 7916221 | City of El Lago | 98 Lakeshore Drive | | | El Lago | TX | 77586 | |
| 7916222 | City of El Monte | PO Box 6008 | | | El Monte | CA | 91734 | |
| 7912598 | City of El Monte | 11333 Valley Boulevard | | | El Monte | CA | 91731-3293 | |
| 7912599 | City of El Paso | P.O. Box 1890 | | | El Paso | TX | 79950-1890 | |
| 7916223 | City of El Paso | Shirley Kaiser | P.O. Box 1890 | | El Paso | TX | 79950-1890 | |
| 7916224 | City of El Reno | City Mgr. | 101 North Choctaw Avenue | | El Reno | OK | 73036 | |
| 7912600 | City of El Reno | 101 North Choctaw Avenue | | | El Reno | OK | 73036 | |
| 7912601 | City of El Segundo | 350 Main Street | | | El Segundo | CA | 90245 | |
| 7916225 | City of Elberton | PO Box 70 | | | Elberton | GA | 30635 | |
| 7916226 | City of Eldon | PO Box 355 | | | Eldon | MO | 65026 | |
| 7916227 | City of Eldorado | PO Box 713 | | | Eldorado | TX | 76936-0713 | |
| 7916228 | City of Elgin | P.O. Box 591 | | | Elgin | TX | 78621 | |
| 7916229 | City of ELGIN, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916230 | City of Elk City | 320 W 3rd Street | | | Elk City | OK | 73644 | |
| 7916232 | City of Elk Grove | Finance Department | 8401 Laguna Palms Way | | Elk Grove | CA | 95758 | |
| 7916231 | City of Elk Grove | 8401 Laguna Palms Way | | | Elk Grove | CA | 95758 | |
| 7916233 | City of Ellisville | Attn: Donald Cary | 1 Weis Ave | | Ellisville | MO | 63011 | |
| 7916234 | City of Ellisville | 1 Weis Avenue | | | Ellisville | MO | 63011 | |
| 7916235 | City of Elma | P.O. Box E | | | Elma | WA | 98541 | |
| 7916236 | City of Elmendorf | PO Box 247 | 203 Bexar Ave | | Elmendorf | TX | 78112 | |
| 7916237 | City of Elmira | Chamberlin''s Office | 317 East Church Street | | Elmira | NY | 14901 | |
| 7912602 | City of Elmira | 317 East Church Street | | | Elmira | NY | 14901 | |
| 7916238 | City of Elsberry | 201 Broadway Street | | | Elsberry | MO | 63343 | |
| 7912603 | City of Emeryville | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| 7916239 | City of Emeryville | 373 E Shaw Ave Box 367 | | | Fresno | CA | 93710 | |
| 7916240 | City of Emory | 123 North Texas Street | PO Box 10 | | Emory | TX | 75440 | |
| 7916241 | City of Encampment | P.O. Box 486 | | | Saratoga | WY | 82331 | |
| 7916242 | City of Encinal | P.O. Box 120 | | | Encinal | TX | 78019 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912606 | City of Englewood | P.O. Box 2900 | 1000 Englewood Parkway • 3rd Floor | | Englewood | CO | 80150 | |
| 7912605 | City of Englewood | 1000 Englewood Parkway | | | Englewood | CO | 80110 | |
| 7916244 | City of Englewood | Attn: Central Cashiers | 1000 Englewood Parkway | | Englewood | CO | 80110 | |
| 7916243 | City of Englewood | Department of Finance | P.O. Box 2901000 Englewood Parkway • 3rd Floor | | Englewood | CO | 80150 | |
| 7912604 | City of Englewood | P.O. Box 2901000 Englewood Parkway • 3rd Floor | | | Englewood | CO | 80150 | |
| 7916245 | City of Englewood | P.O. Box 2900 | | | Englewood | CO | 80150-2900 | |
| 7916246 | CITY OF ENID | Attn: City Clerk | PO Box 1768 | | Enid | OK | 73702 | |
| 7912607 | CITY OF ENID | PO Box 1768 | | | Enid | OK | 73702 | |
| 7916247 | City of Ennis | P.O. Box 220 | | | Ennis | TX | 75120 | |
| 7912608 | City of Entiat | 14070 Kinzel | | | Entiat | WA | 98822 | |
| 7916248 | City of Enumclaw | 1339 Griffin Avenue | | | Enumclaw | WA | 98022 | |
| 7916249 | City of Essex | PO Box 357 | | | Essex | MO | 63846 | |
| 7916250 | City of Eugene | Attn: Accounts Receivable | PO Box 1967 | | Eugene | OR | 97440 | |
| 7916251 | City of Eugene | P.O. Box 1967 | | | Eugene | OR | 97440 | |
| 7912609 | City of Euless | 201 North Ector Drive | | | Euless | TX | 76039 | |
| 7916252 | City of Euless | Attn: Vicki Rodriquez | 201 North Ector Drive | | Euless | TX | 76039 | |
| 7916253 | City of Eureka | Attn: Finance Director | PO Box 125 | | Eureka | MO | 63025 | |
| 7912611 | City of Eureka | 1305 FM 2859 | | | Corsicana | TX | 75110 | |
| 7912610 | City of Eureka | PO Box 125 | | | Eureka | MO | 63025 | |
| 7916254 | City of Evans | Sales Tax | PO Box 912324 | | Denver | CO | 80291-2324 | |
| 7912612 | City of Evans | PO Box 912324 | | | Denver | CO | 80291-2324 | |
| 7912613 | City of Everett | P.O. Box 94430 | | | Seattle | WA | 98124-6730 | |
| 7916255 | City of Everett Lockbox | PO Box 94430 | | | Seattle | WA | 98124-6730 | |
| 7916256 | City of Everett, WA | P.O. Box 94430 | | | Seattle | WA | 98124-6730 | |
| 7912614 | City of Everman | 212 N. Race Street | | | Everman | TX | 76140 | |
| 7916257 | City of Everman | Attn: Christie Watkins | 212 N. Race Street | | Everman | TX | 76140 | |
| 7912616 | City of Excelsior Springs | 201 East Broadway | Hall of Waters Building | | Excelsior Springs | MO | 64024 | |
| 7912615 | City of Excelsior Springs | 201 East Broadway | | | Excelsior Springs | MO | 64024 | |
| 7916259 | City of Excelsior Springs | Finance Department | 201 E. Broadway | Hall of Waters Building | Excelsior Springs | MO | 64024 | |
| 7916258 | City of Excelsior Springs | Attn: Finance Dept. | 201 East Broadway | | Excelsior Springs | MO | 64024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916260 | City of Excelsior Springs | Finance Department | 201 East Broadway | Hall of Waters Building | Excelsior Springs | MO | 64024 | |
| 7912617 | City of Fair Oaks Ranch | 7286 Dietz Elkhorn | | | Fair Oaks Ranch | TX | 78015 | |
| 7916261 | City of Fair Oaks Ranch | ATTN: Finance Department | 7286 Dietz Elkhorn | | Fair Oaks Ranch | TX | 78015 | |
| 7916262 | City of Fairburn | P.O. Box 145 | 56 Malone Street | | Fairburn | GA | 30213 | |
| 7912618 | City of Fairfax | 142 Bolinas Road | | | Fairfax | CA | 94930 | |
| 7912619 | City of Fairfax | City Hall, Room 224 | 10455 Armstrong Street | | Fairfax | VA | 22030 | |
| 7912620 | City of Fairfield | 1000 Webster Street | | | Fairfield | CA | 94533-4883 | |
| 7916263 | City of Fairview | 123 South Sixth Avenue | | | Fairview | OK | 73737 | |
| 7916264 | City of Falfurrias | P. O. Drawer E | P. O. Drawer E | | Falfurrias | TX | 78355 | |
| 7912621 | City of Falfurrias | P. O. Drawer E | | | Falfurrias | TX | 78355 | |
| 7916265 | City of Falls Church | Attn: Commissioner of Revenue | 300 Park Avenue | Suite # 104E | Falls Church | VA | 22046-3301 | |
| 7912622 | City of Falls Church | 300 Park Avenue | Suite # 104E | | Falls Church | VA | 22046-3301 | |
| 7912623 | City of Falls Church Treasurer | 300 Park Avenue | Suite 104 East | | Falls Church | VA | 22046 | |
| 7916266 | City of Falls City | PO Box 250 | | | Falls City | TX | 78113 | |
| 7912624 | City of Fargo | 200 N. 3rd Street | | | Fargo | ND | 58102 | |
| 7916267 | City of Fargo | Attn: Finance Dept. | 200 N. 3rd Street | | Fargo | ND | 58102 | |
| 7916226 | City Of Farmers Branch | PO Box 819010 | | | Farmers Branch | TX | 75381 | |
| 7912625 | City of Farmers Branch | 3723 Valley View Lane | | | Farmers Branch | TX | 75244 | |
| 7916269 | City of Farmers Branch | Farmers Branch Police Department | 3723 Valley View Lane | | Farmers Branch | TX | 75244 | |
| 7916268 | City of Farmers Branch | Attn: Director of Finance | 13000 William Dodson Pkwy | | Farmers Branch | TX | 75234 | |
| 7916270 | City of Farmersville | 205 South Main | | | Farmersville | TX | 75442 | |
| 7912627 | City of Farmington | 110 West Columbia Street | | | Farmington | MO | 63640 | |
| 7916271 | City of Farmington | Laura Yates | 110 West Columbia Street | | Farmington | MO | 63640 | |
| 7916272 | City of Fate | Attn: Finance Department | PO Box 159 | | FATE | TX | 75132 | |
| 7912628 | City of Fate | PO Box 159 | | | FATE | TX | 75132 | |
| 7912673 | City of Fayette | 117 S. Main Street | | | Fayette | MO | 65248 | |
| 7916274 | City of Fayetteville | 240 Glynn Street South | | | Fayetteville | GA | 30214 | |
| 7916275 | City of Fayetteville Trustee | 110 Elk Avenue South | | | Fayetteville | TN | 37334 | |
| 7916277 | City of Federal Heights | Department of Finance | 2380 W. 90th Avenue | | Federal Heights | CO | 80260 | |
| 7912629 | City of Federal Heights | 2380 West 90th Avenue | | | Federal Heights | CO | 80260 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916276 | City of Federal Heights | Attn: Finance Dept. | 2380 West 90th Avenue | | Federal Heights | CO | 80260 | |
| 7912631 | City of Federal Way | 33325 South 8th Avenue | | | Federal Way | WA | 98003 | |
| 7912630 | City of Federal Way | 33325 8th Avenue S. | | | Federal Way | WA | 98063 | |
| 7916278 | City of Federal Way | Attn: Finance and Accounting | 33325 8th Avenue S. | | Federal Way | WA | 98063 | |
| 7916279 | City of Federal Way | Finance Department | 33325 South 8th Avenue | | Federal Way | WA | 98003 | |
| 7916280 | City of Fenton | Art Dewitt | 645 New Smizer Mill Road | | Fenton | MO | 63026 | |
| 7916281 | City of Fenton | 625 New Smizer Mill Road | | | Fenton | MO | 63026 | |
| 7912632 | City of Fenton | 645 New Smizer Mill Road | | | Fenton | MO | 63026 | |
| 7912633 | City of Ferguson | 110 Church Street | | | Ferguson | MO | 63135 | |
| 7916282 | City of Ferguson | ATTN: Susan Krueger | 110 Church Street | | Ferguson | MO | 63135 | |
| 7916283 | City of Ferndale | Clerk/Treasurer | P.O. Box 936 | | Ferndale | WA | 98248 | |
| 7912634 | City of Ferndale | P.O. Box 936 | | | Ferndale | WA | 98248 | |
| 7912635 | City of Fernley | 595 Silver Lace Boulevard | | | Fernley | NV | 89408 | |
| 7916284 | City of Fernley | Attn: Clerks Office | 595 Silver Lace Boulevard | | Fernley | NV | 89408 | |
| 7916285 | City of Ferris | 100 Town Plaza | | | Ferris | TX | 75125 | |
| 7916286 | City of Festus | Attn: Finance Department | 711 West Main | | Festus | MO | 63028 | |
| 7912636 | City of Festus | 711 West Main | | | Festus | MO | 63028 | |
| 7916287 | City of Fife | 5411 23rd Street E | | | Fife | WA | 98424 | |
| 7916288 | City of Fircrest | 115 Ramsdell St | | | Fircrest | WA | 98466 | |
| 7916289 | City of Flatonia | P.O. Box 329 | | | Flatonia | TX | 78941 | |
| 7916290 | City of Flordell Hills | 7001 Brandon Avenue | | | Flordell Hills | MO | 63136 | |
| 7916291 | City of Florence | Finance Department | 324 West Evans Street | | Florence | SC | 29501-3430 | |
| 7912637 | City of Florence | 324 West Evans Street | | | Florence | SC | 29501-3430 | |
| 7912639 | City of Floresville | 1120 D Street | | | Floresville | TX | 78114 | |
| 7912638 | City of Florissant | 955 Rue St. Francois Street | | | Florissant | MO | 63031 | |
| 7912639 | City of Florissant | 955 Rue St Francois | | | Florissant | MO | 63031 | |
| 7916293 | City of Florissant | Attn: Randal McDaniel | 955 Rue St. Francois Street | | Florissant | MO | 63031 | |
| 7916294 | City of Florissant | Attn: Finance Department | 955 Rue St Francois | | Florissant | MO | 63031 | |
| 7916295 | City of Flowery Branch | Attn: Tax Collector | P.O.Box 757 | | Flowery Branch | GA | 30542 | |
| 7912640 | City of Flowery Branch | P.O.Box 757 | | | Flowery Branch | GA | 30542 | |
| 7916296 | City of Floydada | 114 West Virginia | | | Floydada | TX | 79235-2717 | |
| 7912641 | City of Forest Hill | 3219 E. California Parkway | | | Forest Hill | TX | 76119 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916297 | City of Forest Hill | Attn: Virginia Silas | 3219 E. California Parkway | | Forest Hill | TX | 76119 | |
| 7916298 | City of Forest Park | Attn: Susan Ridling | 320 Cash Memorial Blvd. | | Forest Park | GA | 30297 | |
| 7912642 | City of Forest Park | 320 Cash Memorial Boulevard | | | Forest Park | GA | 30297 | |
| 7916299 | City of Forney | Attn: Brian Brooks | P. O. Box 826 | | Forney | TX | 75126 | |
| 7912643 | City of Forney | P. O. Box 826 | | | Forney | TX | 75126 | |
| 7912644 | City of Fort Collins | P.O. Box 440 | | | Fort Collins | CO | 80522-0580 | |
| 7916300 | City of Fort Collins | Department of Finance/Sales Tax Division | P.O. Box 440 | | Fort Collins | CO | 80522-0439 | |
| 7916301 | City of Fort Collins | PO Box 58215 North Mason Street 2nd Floor | | | Fort Collins | CO | 80522-0580 | |
| 7916302 | City Of Fort Lupton | 130 S Mckinley Ave | | | Fort Lupton | CO | 80621 | |
| 7916303 | City of FORT MILL, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916304 | City of Fort Stockton | Box 1000 | | | Fort Stockton | TX | 79735 | |
| 7916305 | City of Fort Valley | Attn: City Tax Collector | P.O.Box 956 | | Fort Valley | GA | 31030 | |
| 7912645 | City of Fort Valley | P.O.Box 956 | | | Fort Valley | GA | 31030 | |
| 7916306 | City of Fort Worth | PO Box 99005 | | | Fort Worth | TX | 76199-0005 | |
| 7916307 | City of Frankford | PO Box 55 | | | Frankford | MO | 63441 | |
| 7916308 | City of Frankfort | ATTN: Frankfort 911 | PO Box 697 | | Frankfort | KY | 40602-0697 | |
| 7916310 | City of Franklin | PO Box 250 | | | Franklin | GA | 30217-0250 | |
| 7912646 | City of Franklin | P.O. Box 428 | | | Franklin | TX | 77856 | |
| 7916309 | City of Franklin | City of Franklin | P.O. Box 389 | | Franklin | VA | 23851 | |
| 7916311 | City of Fredericksburg | 126 W. Main St. | | | Fredericksburg | TX | 78624 | |
| 7912647 | City of Fredericksburg | P.O. Box 644 | | | Fredericksburg | VA | 22404 | |
| 7916312 | City of Freeport | 200 West 2nd Street | | | Freeport | TX | 77541 | |
| 7912648 | City of Freer | P.O. Drawer N | | | Freer | TX | 78357 | |
| 7916313 | City of Freer | ATTN: Finance Department | P.O. Drawer N | | Freer | TX | 78357 | |
| 7916314 | City of Fremont | 400 E. Military Ave. | | | Fremont | NE | 68025-5141 | |
| 7916315 | City of Friendswood | ATTN: Finance Department | 910 South Friendswood Drive | | Friendswood | TX | 77546 | |
| 7912649 | City of Friendswood | 910 South Friendswood Drive | | | Friendswood | TX | 77546 | |
| 7912650 | City of Frisco | 6101 Frisco Square Boulevard | 4th floor Finance | | Frisco | TX | 75034 | |
| 7916316 | City of Frisco | Attn: Angela Short | 6101 Frisco Square Boulevard | 4th floor Finance | Frisco | TX | 75034 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916317 | City of FRISCO, TX Local - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912651 | City of Frontenac | 10555 Clayton Road | | | Frontenac | MO | 63131 | |
| 7916318 | City of Frontenac | Julie O'Guinn | 10555 Clayton Road | | Frontenac | MO | 63131 | |
| 7916319 | City of Fruitvale | P. O. Box 197 | | | Fruitvale | TX | 75127 | |
| 7912652 | City of Fulshear | PO Box 279 | | | Fulshear | TX | 77441 | |
| 7916320 | City of Fulshear | Attn: Kristi Brashear | PO Box 279 | | Fulshear | TX | 77441 | |
| 7916321 | City of Fulton | P.O. Box 130 | | | Fulton | MO | 65251 | |
| 7916322 | City of GAFFNEY, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916324 | City of Gainesville | 200 S. Rusk | | | Gainsville | TX | 76240 | |
| 7916325 | City of Gainesville | PO Box 2496 | | | Gainesville | GA | 30503 | |
| 7916323 | City of Gainesville | Attn: Kip Padgett | P.O.Box 2496 | | Gainesville | GA | 30503 | |
| 7912653 | City of Galena Park | P.O. Box 46 | | | Galena Park | TX | 77547 | |
| 7916326 | City of Galena Park | Attn: Robert Pruett | P.O. Box 46 | | Galena Park | TX | 77547 | |
| 7916327 | City of Galveston | Attn: Mary Ross | P. O. Box 779 | | Galveston | TX | 77553 | |
| 7912654 | City of Galveston | P. O. Box 779 | | | Galveston | TX | 77553 | |
| 7912655 | City of Garden City | P.O.Box 7548 | | | Garden City | GA | 31408 | |
| 7916328 | City of Garden City | Attn: City Tax Collector | P.O.Box 7548 | | Garden City | GA | 31408 | |
| 7916329 | City of Garden Ridge | Attn: Nancy Cain | 9400 Municipal Parkway | | Garden Ridge | TX | 78266 | |
| 7912656 | City of Garden Ridge | 9400 Municipal Parkway | | | Garden Ridge | TX | 78266 | |
| 7916330 | City of Gardena | ATTN: Business Licensing/Revenue Manager | 1700 W. 162nd Street | | Gardena | CA | 90247 | |
| 7912657 | City of Gardena | 1700 W. 162nd Street | | | Gardena | CA | 90247 | |
| 7912658 | City of Gardena | 1700 West 162nd Street | Room 104 | | Gardena | CA | 90247 | |
| 7912660 | City of Garland | PO Box 469002 | | | Garland | TX | 75046-9002 | |
| 7916333 | City of Garland | PO Box 462010 | | | Garland | TX | 75046-2010 | |
| 7916331 | City of Garland | Attn: Financial Services Department | PO Box 469002 | | Garland | TX | 75046-9002 | |
| 7912659 | City of Garland | 1891 Forest Lane | | | Garland | TX | 75042 | |
| 7916332 | City of Garland | Attn: Communications Director | 1891 Forest Lane | | Garland | TX | 75042 | |
| 7916334 | City of Garrison | 129 W. Greenwood St. | | | Garrison | TX | 75946-2423 | |
| 7916335 | City of GASTON, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916336 | City of Gatesville | 110 N. 8th Street | | | Gatesville | TX | 76528 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916337 | City of Geneva | 47 Castle Street | | | Geneva | NY | 14456 | |
| 7916338 | City of George West | 406 Nueces | | | George West | TX | 78022 | |
| 7916339 | City of Georgetown | P. O. Box 409 | | | Georgetown | TX | 78627 | |
| 7916340 | City of GEORGETOWN, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916341 | City of Giddings | 118 E. Richmond St. | | | Giddings | TX | 78942 | |
| 7916342 | City of Gideon | PO Box 396 | | | Gideon | MO | 63848 | |
| 7912661 | City of Gig Harbor | 3510 Grandview Street | | | Gig Harbor | WA | 98335 | |
| 7916343 | City of Gig Harbor | Finance Department | 3510 Grandview Street | | Gig Harbor | WA | 98335 | |
| 7916344 | City of Gilmer | 110 Buffalo St. | PO Box 76 | | Gilmer | TX | 75644 | |
| 7916345 | City of Gilroy | 7351 Rosanna Street | | | Gilroy | CA | 95020 | |
| 7916346 | City of Gladewater | E519 E. Broadway | | | Gladewater | TX | 75647 | |
| 7916347 | City of Gladstone | ATTN: Kay Dobbs | 7010 North Holmes Street | | Gladstone | MO | 64188 | |
| 7912663 | City of Gladstone | 7010 North Holmes Street | | | Gladstone | MO | 64118 | |
| 7916348 | City of Gladstone, MO | Finance Department | 7010 North Holmes Street | | Gladstone | MO | 64118 | |
| 7916349 | City of Glasgow | 100 Market Street | | | Glasgow | MO | 65254 | |
| 7916350 | City of Glen Cove | 9 Glen Street | | | Glen Cove | NY | 11542 | |
| 7916351 | City of Glen Falls | 42 Ridge Street | | | Glenn Falls | NY | 12801 | |
| 7916352 | City of Glen Rose | PO Box 1949 | | | Glen Rose | TX | 76043 | |
| 7912665 | City of Glendale | 141 North Glendale Avenue | Suite 346 | | Glendale | CA | 91206 | |
| 7916354 | City of Glendale | Frank Myers | 424 North Sappington Road | | Glendale | MO | 63122 | |
| 7916353 | City of Glendale | Attn: Finance Division | 141 N Glendale Avenue | Suite 346 | Glendale | CA | 91206-4498 | |
| 7916355 | City of Glendale | 950 South Birch Street | | | Glendale | CO | 80246 | |
| 7912666 | City of Glendale | 424 North Sappington Road | | | Glendale | MO | 63122 | |
| 7912664 | City of Glendale | 141 N Glendale Avenue | Suite 346 | | Glendale | CA | 91206-4498 | |
| 7916356 | City of Glenn Heights | Attn: Cheryl Estes | 1938 S. Hampton Rd. | | Glenn Heights | TX | 75154 | |
| 7912667 | City of Glenn Heights | 1938 S. Hampton Rd. | | | Glenn Heights | TX | 75154 | |
| 7912668 | City of Glenn Heights, TX | 550 E. Bear Creek Road | | | Glenn Heights | TX | 75154 | |
| 7916357 | City of Glenn Heights, TX | Glen Heights Police Dept | 550 E. Bear Creek Road | | Glenn Heights | TX | 75154 | |
| 7916358 | City of Glenpool | Attn: Finance Department | 12205 S Yukon Ave | | Glenpool | OK | 74033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7912669 | City of Glenpool | 12205 S Yukon Ave | | | Glenpool | OK | 74033 | |
| 7916359 | City of Glenwood Springs | PO Box 458 | | | Glenwood Springs | CO | 81602-0458 | |
| 7912670 | City of Glenwood Springs | 101 West 8th Street | P.O. Box 458 | | Glenwood Springs | CO | 81602 | |
| 7916360 | City of Gloversville | 3 Frontage Rd. | | | Gloversville | NY | 12078 | |
| 7916361 | City of Godley | P. O. Box 27 | | | Godley | TX | 76044 | |
| 7916362 | City of Golden | P.O. Box 5885 | | | Denver | CO | 80217 | |
| 7916364 | City of Goldsmith | P. O. Box 629 | | | Goldsmith | TX | 79741 | |
| 7916365 | City of Goliad | P. O. Box 939 | | | Goliad | TX | 77963 | |
| 7916366 | City of Gonzales | P. O. Box 547 | | | Gonzales | TX | 78629 | |
| 7916367 | City of Goose Creek | P.O. Drawer 1768 | | | Goose Creek | SC | 29445 | |
| 7916368 | City of GOOSE CREEK, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916369 | City of Gordon | P. O. Box 227 | | | Gordon | TX | 76453 | |
| 7916370 | City of Graford | P. O. Box 97 | | | Graford | TX | 76449 | |
| 7916371 | City of Graham | P.O. Box 1449 | | | Graham | TX | 76450 | |
| 7916372 | City of Grain Valley | 711 S. Main St | | | Grain Valley | MO | 64029 | |
| 7916373 | City of Granbury | Attn: Dee Arcos | 116 West Bridge Street | | Granbury | TX | 76048 | |
| 7912671 | City of Granbury | 116 West Bridge Street | | | Granbury | TX | 76048 | |
| 7912672 | City of Grand Junction | 250 N 5th Street | | | Grand Junction | CO | 81501-2668 | |
| 7916374 | City of Grand Junction | Customer Service Division - Sales Tax | 250 North 5th Street | | Grand Junction | CO | 81501-2668 | |
| 7916375 | City of Grand Prairie | Attn: Diana Ortiz | P. O. Box 534045 | | Grand Prairie | TX | 75053-4045 | |
| 7912673 | City of Grand Prairie | P. O. Box 534045 | | | Grand Prairie | TX | 75053-4045 | |
| 7916376 | City of Grand Saline | 132 E. Frank Street | | | Grand Saline | TX | 75140-1824 | |
| 7916377 | City of Grandfalls | P.O. Box 327 | | | Grandfalls | TX | 79742 | |
| 7916378 | City of Grandview | ATTN: Finance Director | 1200 Main Street | | Grandview | MO | 64030-2498 | |
| 7912674 | City of Grandview | 1200 Main Street | | | Grandview | MO | 64030-2498 | |
| 7912675 | City of Grandview | P O Box 425 | | | Grandview | TX | 76050 | |
| 7916380 | City of Granger | P. O. Box 367 | | | Granger | TX | 76530 | |
| 7916381 | City of Grant City | P.O. Box 398 | | | Grant City | MO | 64456 | |
| 7912682 | City of Grantville | P.O. Box 160 | | | Grantville | GA | 30220-0160 | |
| 7916383 | City of Grapevine | Attn: Fred Werner | P.O. Box 95104 | | Grapevine | TX | 76099 | |
| 7912676 | City of Grapevine | P.O. Box 95104 | | | Grapevine | TX | 76099 | |
| 7916384 | City of Greeley | P.O. Box 1648 | | | Greeley | CO | 80632 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7912677 | City of Greeley | 1000 10th Street | | | Greeley | CO | 80631 | |
| 7916385 | City of Green Park | 11100 Mueller Road | Suite 6 | | Green Park | MO | 63123 | |
| 7916386 | City of Greendale | 7309 Natural Bridge Road, Room 204 | | | St. Louis | MO | 63121 | |
| 7916387 | City of Greenfield | PO Box 127 | | | Greenfield | CA | 93927 | |
| 7916388 | City of Greenville | Attn: Finance Department | P. O. Box 1049 | | Greenville | TX | 75403 | |
| 7912678 | City of Greenville | P. O. Box 1049 | | | Greenville | TX | 75403 | |
| 7916389 | City of Greenville | P.O. Box 158 | | | Greenville | AL | 36037 | |
| 7916390 | City of GREENVILLE, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916391 | City of Greenwood Village | P.O. Box 910841 | | | Denver | CO | 80274 | |
| 7916392 | City of GREER, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916393 | City of Gregory | P. O. Box 297 / 206 W. Fourth | | | Gregor | TX | 78359 | |
| 7912679 | City of Griffin | PO Box T | | | Griffin | GA | 30224 | |
| 7916394 | City of Griffin | Attn: Tax and License Department | PO Box T | | Griffin | GA | 30224 | |
| 7916395 | City of GROSSE ILE, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916396 | City of GROSSE POINTE FARMS, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916397 | City of GROSSE POINTE PARK, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916398 | City of Grove | 104 W. 3rd Street | | | Grove | OK | 74344 | |
| 7912680 | City of Grover Beach | P.O. Box 468 | | | Grover Beach | CA | 93483 | |
| 7916399 | City of Grover Beach | Finance Department | P.O. Box 468 | | Grover Beach | CA | 93483 | |
| 7916400 | City of Groves | Attn: Dir. of Finance | 3947 Lincoln Avenue | | Groves | TX | 77619 | |
| 7912681 | City of Groves | 3947 Lincoln Avenue | | | Groves | TX | 77619 | |
| 7916401 | City of Groveton | P. O. Box 37 | | | Groveton | TX | 75845 | |
| 7916402 | City of Grovetown | P.O. Box 120 | | | Grovetown | GA | 30813 | |
| 7916403 | City of Gruver | P.O. Box 947 | | | Gruver | TX | 79040 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7916404 | City of Gun Barrel City | 1716 W. Main Street | | | Gun Barrel City | TX | 75156 | |
| 7916405 | City of Gunnison | P.O. Box 239 | | | Gunnison | CO | 81230 | |
| 7912682 | City of Guthrie | P.O. Box 908 | | | Guthrie | OK | 73044 | |
| 7916406 | City of Guthrie | Finance Dept. | P.O. Box 908 | | Guthrie | OK | 73044 | |
| 7916407 | City of Guyton | 310 Central Blvd | | | Guyton | GA | 31312 | |
| 7916408 | City of Hackberry | ATTN: Brenda Lewallen | 119 Maxwell Road | B-7 | Frisco | TX | 75034 | |
| 7912683 | City of Hackberry | 119 Maxwell Road | B-7 | | Frisco | TX | 75034 | |
| 7916409 | City of Hale Center | Attn: Finance Department | PO Box 532 | | Hale Center | TX | 79041 | |
| 7912684 | City of Hale Center | PO Box 532 | | | Hale Center | TX | 79041 | |
| 7916410 | City of Hallettsville | 101 N. Main | | | Hallettsville | TX | 77964 | |
| 7916411 | City of Hallsville | P.O. Box 899 | | | Hallsville | TX | 75650 | |
| 7916412 | City of Haltom City | Attn: Joel Welch | 5024 Broadway Blvd. | | Haltom City | TX | 76117 | |
| 7912685 | City of Haltom City | 5024 Broadway Blvd. | | | Haltom City | TX | 76117 | |
| 7916413 | City of Hamilton | 200 East Main | | | Hamilton | TX | 76531 | |
| 7916414 | City of Hamlin | P. O. Box 157 | 355 S. Central | | Hamlin | TX | 79520 | |
| 7912686 | City of Hampton Treasurer | P.O. Box 636 | | | Hampton | VA | 23669 | |
| 7916415 | City of HAMPTON, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916416 | City of Hanahan | Attn: Treasurer | 1255 Yeamans Hall Road | | Charleston | SC | 29406 | |
| 7912687 | City of Hanahan | 1255 Yeamans Hall Road | | | Charleston | SC | 29406 | |
| 7916417 | City of Hannibal | 320 Broadway | | | Hannibal | MO | 63401 | |
| 7916418 | City of Hapeville | P.O. Box 82311 | | | Hapeville | GA | 30354 | |
| 7916419 | City of Happy Valley | 16000 SE Misty Drive | | | Happy Valley | OR | 97086 | |
| 7916420 | City of Hardin | P. O. Box 324 | | | Hardin | TX | 77561 | |
| 7916421 | City of Harker Heights | 305 Miller's Crossing | | | Harker Heights | TX | 76548 | |
| 7916422 | City of Harlem | P.O. Box 99 | | | Harlem | GA | 30814 | |
| 7916423 | City of Harlingen | P.O. Box 2207 | | | Harlingen | TX | 78550 | |
| 7916424 | City of Harrah | PO Box 636 | | | Harrah | OK | 73045 | |
| 7916425 | City of Harrisonburg | 409 South Main Street | | | Harrisonburg | VA | 22801-3610 | |
| 7912689 | City of Harrisonville | P.O. Box 367 | 300 East Pearl Street | | Harrisonville | MO | 64701 | |
| 7912688 | City of Harrisonville | 300 East Pearl Street | | | Harrisonville | MO | 64701 | |
| 7916426 | City of Harrisonville | Attn: City Collector | 300 East Pearl Street | | Harrisonville | MO | 64701 | |
| 7916427 | City of Harrisonville | Attn: City Collector | P.O. Box 367 | 300 East Pearl Street | Harrisonville | MO | 64701 | |
| 7916428 | City of Hartselle | P.O. Box 2028 | | | Decatur | AL | 35602 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7916429 | City of Haslet | Attn: Diane Rasor | 105 Main St. | | Haslet | TX | 76052 | |
| 7912690 | City of Haslet | 105 Main St. | | | Haslet | TX | 76052 | |
| 7916430 | City of Hastings | 220 North Hastings Avenue | | | Hastings | NE | 68901 | |
| 7916431 | City of Hawthorne | 4455 W 126th Street | | | Hawthorne | CA | 90250 | |
| 7916432 | City of Hayti | PO Box 552 | | | Hayti | MO | 63851 | |
| 7916433 | City of Hayti Heights | PO Box 426 | | | Hayti | MO | 63851 | |
| 7916434 | City of Hayward | Attn: City Manager | 777 B Street - 4th floor | | HAYWARD | CA | 94541-5007 | |
| 7912692 | City of Hayward | 777 B Street | | | Hayward | CA | 94541 | |
| 7912691 | City of Hayward | 777 B Street - 4th floor | | | HAYWARD | CA | 94541-5007 | |
| 7916435 | City of Hayward | Finance Department | 777 B Street | | Hayward | CA | 94541 | |
| 7916436 | City of Hazelwood | Donnie Burns | 415 Elm Grove Lane | | Hazelwood | MO | 63042 | |
| 7912693 | City of Hazelwood | 415 Elm Grove Lane | | | Hazelwood | MO | 63042 | |
| 7916437 | City of Hearne | 210 Cedar Street | | | Hearne | TX | 77859 | |
| 7912694 | City of Heath | 200 Laurence Drive | | | Heath | TX | 75032 | |
| 7916438 | City of Heath | Attn: Greg Guillaurne | 200 Laurence Drive | | Heath | TX | 75032 | |
| 7916439 | City of Hebron | P.O. Box 118916 | | | Carrollton | TX | 75011 | |
| 7916440 | City of Hedwig Village | 955 Piney Point Road | | | Houston | TX | 77024 | |
| 7916441 | City of Helena | PO Box 262 | | | Helena | AL | 35080-0262 | |
| 7916442 | City of Helotes | P.O. Box 507 | | | Helotes | TX | 78023 | |
| 7916443 | City of Hempstead | 1125 Austin Street | | | Hempstead | TX | 77445 | |
| 7912696 | City of Henderson | PO Box 95007 | | | Henderson | NV | 89009-5007 | |
| 7912695 | City of Henderson | P O Box 95050 | | | Henderson | NV | 89009-5050 | |
| 7916444 | City of Henderson | Business License Division | PO Box 95007 | | Henderson | NV | 89009-5007 | |
| 7916445 | City of Henderson | 400 West Main | | | Henderson | TX | 75652 | |
| 7916446 | City of Henderson E-911 | PO Box 716 | | | Henderson | KY | 42419 | |
| 7916447 | City of Henrietta | P. O. Box 409 | | | Henrietta | TX | 76365 | |
| 7916448 | City of Henryetta E911 | PO Box 608 | 115 South 4th Street | | Henryetta | OK | 74437 | |
| 7916449 | City Of Herculaneum | 1 Parkwood Court | | | Herculaneum | MO | 63048 | |
| 7916450 | City of Hercules | Finance Department | 111 Civic Drive | | Hercules | CA | 94547 | |
| 7912697 | City of Hercules | 111 Civic Drive | | | Hercules | CA | 94547 | |
| 7916451 | City of Hereford | C/O City Secretary | PO Box 2277 | | Hereford | TX | 79045 | |
| 7912698 | City of Hereford | PO Box 2277 | | | Hereford | TX | 79045 | |
| 7916452 | City of Hermosa Beach | 1315 Valley Drive | | | Hermosa Beach | CA | 90254-3885 | |
| 7916453 | City of Hewitt | 200 Patriot Court | | | Hewitt | TX | 76643 | |
| 7916454 | City of Hidalgo | 704 East Texano Drive | | | Hidalgo | TX | 78557 | |
| 7916455 | City of Hideaway | 101-B Hideaway Lane Central | | | Hideaway | TX | 75771-5001 | |
| 7916456 | City of Higbee | PO Box 156 | | | Higbee | MO | 65257 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916457 | City of Higginsville | P.O. Box 110 | | | Higginsville | MO | 64037 | |
| 7916458 | City of Higgston | 310 James Street | | | Higgston | GA | 30410 | |
| 7916459 | City of Highland Village | 1000 Highland Village Road | | | Highland Village | TX | 75077 | |
| 7912699 | City of Hill Country Village | 116 Aspen Lane | | | San Antonio | TX | 78232 | |
| 7916460 | City of Hill Country Village | Attn: Frank Morales | 116 Aspen Lane | | San Antonio | TX | 78232 | |
| 7916463 | City of Hillsboro | PO Box 568 | | | Hillsboro | TX | 76645 | |
| 7916462 | City of Hillsboro | P.O. Box 19 | | | Hillsboro | MO | 63050 | |
| 7916461 | City of Hillsboro | ATTN: Gery Marmaduke | Post Office Box 19 | | Hillsboro | MO | 63050 | |
| 7912701 | City of Hillsboro | 150 E. Main Street, Floor 5 | | | Hillsboro | OR | 97123 | |
| 7912700 | City of Hillsboro | Post Office Box 19 | | | Hillsboro | MO | 63050 | |
| 7916464 | City of Hilshire Village | Attn: Susan Blevins | 8301 Westview Drive | | Houston | TX | 77055 | |
| 7912702 | City of Hilshire Village | 8301 Westview Drive | | | Houston | TX | 77055 | |
| 7916465 | City of Hilton | 59 Henry Street | | | Hilton | NY | 14468 | |
| 7916466 | City of Hitchcock | Attn: Public Right-Of-Way Fees | 7423 Highway 6 | | Hitchcock | TX | 77563 | |
| 7912703 | City of Hitchcock | 7423 Highway 6 | | | Hitchcock | TX | 77563 | |
| 7916467 | City of Hogansville | Attn: City Clerk | 400 East Main Street | | Hogansville | GA | 30230 | |
| 7912704 | City of Hogansville | 400 East Main Street | | | Hogansville | GA | 30230 | |
| 7916468 | City of Holiday Lakes | Route 4, Box 747 | | | Angleton | TX | 77515 | |
| 7916469 | City of Holly Springs | Robert Logan, City Manager | PO Box 990 | | Holly Springs | GA | 30142 | |
| 7912705 | City of Holly Springs | PO Box 990 | | | Holly Springs | GA | 30142 | |
| 7916470 | City of Holts Summit | P.O. Box 429 | | | Holts Summit | MO | 65043 | |
| 7916471 | City of Hondo | 1600 Avenue M | | | Hondo | TX | 78861 | |
| 7916472 | City of Honey Grove | 633 N. 6th St. | | | Honey Grove | TX | 75446 | |
| 7912706 | City of Hoover | P.O. Box 11407 | | | Hoover | AL | 35246-0144 | |
| 7916473 | City of Hoover | Revenue Department | P.O. Box 11407 | | Hoover | AL | 35246-0144 | |
| 7916474 | City of Hornell | PO Box 627 | 82 Main Street | | Hornell | NY | 14843 | |
| 7912707 | City of Houston | P.O. Box 2226 | | | Houston | TX | 77252 | |
| 7916475 | City of Houston | Franchise Administration | P.O. Box 2226 | | Houston | TX | 77252 | |
| 7912708 | City of Houston | 601 South Grand | | | Houston | MO | 65483 | |
| 7912709 | City of Houston Lake | 5417 N.W. Adrian | | | Houston Lake | MO | 64151 | |
| 7916476 | City of Houston Lake | Marsha Duncan | 5417 N.W. Adrian | | Houston Lake | MO | 64151 | |
| 7916477 | City of Howardville | 104 Howard Avenue | | | Howardville | MO | 63869 | |
| 7916478 | City of Hudson | 520 Warren Street | | | Hudson | NY | 12534 | |
| 7912710 | City of Hudson Oaks | 210 N Lakeshore | | | Hudson Oaks | TX | 76087 | |
| 7916479 | City of Hudson Oaks | Attn: Patrick Lawler | 210 N Lakeshore | | Hudson Oaks | TX | 76087 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916480 | City of Hueytown | Attn: Janice Wilhite, City | PO Box 3650 | | Hueytown | AL | 35023 | |
| 7912711 | City of Hueytown | PO Box 3650 | | | Hueytown | AL | 35023 | |
| 7916481 | City of Hulbert | PO Box 147 | | | Hulbert | OK | 74441 | |
| 7916482 | City of Humble | 114 West Higgins Street | | | Humble | TX | 77338 | |
| 7916483 | City of Hunters Creek Village | #1 Hunters Creek Place | | | Houston | TX | 77024 | |
| 7912713 | City of Huntington Beach | 2000 Main Street | P.O. Box 711 | | Huntington Beach | CA | 92648-0711 | |
| 7912712 | City of Huntington Beach | 2000 Main Street | | | Huntington Beach | CA | 92648-0711 | |
| 7916484 | City of Huntington Beach | City Treasurer | 2000 Main Street | | Huntington Beach | CA | 92648-0711 | |
| 7912714 | City of Huntington Park | 6550 Miles Avenue | Room 127 | | Huntington Park | CA | 90255 | |
| 7916485 | City of Huntington Park | Finance Department | 6550 Miles Avenue | Room 127 | Huntington Park | CA | 90255 | |
| 7912715 | City of Huntsville | Dept #2108 | P.O. Box 11407 | | Birmingham | AL | 35246-2108 | |
| 7916486 | City of Huntsville | 1212 Avenue M | | | Huntsville | TX | 77340 | |
| 7912716 | City of Hurst | 1505 Precinct Line Road | | | Hurst | TX | 76054 | |
| 7916487 | City of Hurst | Attn: Finance Director | 1505 Precinct Line Road | | Hurst | TX | 76054 | |
| 7916488 | City of Hutchins | Finance Officer | P O Box 500 | | Hutchins | TX | 75141 | |
| 7912717 | City of Hutchins | P O Box 500 | | | Hutchins | TX | 75141 | |
| 7916489 | City of Hutto | 401 West Front Street | | | Hutto | TX | 78634 | |
| 7916490 | City of Idalou | P.O. Box 1277 | | | Idalou | TX | 79329 | |
| 7912718 | City of Independence | 111 East Maple Avenue | | | Independence | MO | 64050 | |
| 7912719 | City of Independence | PO Box 1019 | | | Independence | MO | 64050-0519 | |
| 7916491 | City of Independence | Attn: Cathy Cain | PO Box 1019 | | Independence | MO | 64050-0519 | |
| 7912720 | City of Indio | P.O. Box 1788 | | | Indio | CA | 92202 | |
| 7916492 | City of Indio | PO Drawer 1788 | | | Indio | CA | 92201 | |
| 7916493 | City of Ingleside | P.O. Drawer 400 | | | Ingleside | TX | 78362 | |
| 7912722 | City of Inglewood | One Manchester Boulevard | | | Inglewood | CA | 90301-1750 | |
| 7916494 | City of Inglewood | Finance Department | 1 Manchester Boulevard | | Inglewood | CA | 90301 | |
| 7912721 | City of Inglewood | 1 Manchester Boulevard | | | Inglewood | CA | 90301 | |
| 7916495 | City of Iowa Park | P. O. Box 190 | | | Iowa Park | TX | 76367 | |
| 7916496 | City of Iraan | P. O. Box 457 | | | Iraan | TX | 79744 | |
| 7916497 | City of IRMO, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7916498 | City of Iron Mountain Lake | 538 Gallatin Dr | | | Bismarck | MO | 63624-8950 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7916499 | City of Ironton | 123 N Main | | | Ironton | MO | 63650 | |
| 7916500 | City of Irvine | Attn: Cashier | PO Box 19575 | | Irvine | CA | 92623-9575 | |
| 7912723 | City of Irvine | P.O. Box 19575 | | | Irvine | CA | 92623-9575 | |
| 7916501 | City of Irving | Attn: Municipal Franchise Fees | 825 West Irving Blvd. | | Irving | TX | 75060 | |
| 7912724 | City of Irving | 825 West Irving Blvd. | | | Irving | TX | 75060 | |
| 7916502 | City of Irwindale | Attn: Finance Dept. | 5050 North Irwindale Avenue | | Irwindale | CA | 91706 | |
| 7912725 | City of Irwindale | 5050 North Irwindale Avenue | | | Irwindale | CA | 91706 | |
| 7916503 | City of Issaquah | Finance Department | P.O. Box 1307 | | Issaquah | WA | 98027-1307 | |
| 7912726 | City of Issaquah | P.O. Box 1307 | | | Issaquah | WA | 98027-1307 | |
| 7916504 | City of Italy | 101 West Main Street | PO Box 84 | | Italy | TX | 76651 | |
| 7916505 | City of Itasca | 134 N Hill Street | | | Itasca | TX | 76055 | |
| 7916506 | City of Ithaca | 108 East Green Street | | | Ithaca | NY | 14850 | |
| 7916507 | City of Jacinto City | C/O City Secretary | 10301 Market Street Road | | Jacinto City | TX | 77029 | |
| 7912727 | City of Jacinto City | 10301 Market Street Road | | | Jacinto City | TX | 77029 | |
| 7916508 | City of Jacksboro | 112 W. Belknap | | | Jacksboro | TX | 76458 | |
| 7916510 | City of Jackson | 333 Broadway Street | | | Jackson | KY | 41339 | |
| 7916509 | City of Jackson | 101 Court Street | | | Jackson | MO | 63755 | |
| 7912728 | City of Jackson | P.O. Box 838 | | | Jackson | GA | 30233 | |
| 7916511 | City of Jacksonville | PO Box 1390 | | | Jacksonville | TX | 75766 | |
| 7912729 | City of Jamestown | P.O. Box 150 | | | Jamestown | NY | 14702-0150 | |
| 7916512 | City of Jamestown | P.O. Box 150 | P.O. Box 150 | | Jamestown | NY | 14702-0150 | |
| 7916513 | City of Jarrell | 161 Town Center Blvd. | | | Jarrell | TX | 76537 | |
| 7912730 | City of Jasper | 200 Burnt Mountain Road | | | Jasper | GA | 30143 | |
| 7915437 | City of Jasper | P. O. Box 610 | | | Jasper | TX | 75951 | |
| 7915438 | City of Jay | P. O. Box 348 | | | Jay | OK | 74346 | |
| 7915439 | City of Jefferson | 102 N. Polk | | | Jefferson | TX | 75657 | |
| 7912731 | City of Jefferson City | 320 E. McCarty Street | Rm.2 | | Jefferson City | MO | 65101 | |
| 7915440 | City of Jefferson City | Business License Inspector | 320 E. McCarty Street | Rm.2 | Jefferson City | MO | 65101 | |
| 7912732 | City of Jefferson City | 320 East McCarty Street | | | Jefferson City | MO | 65101 | |
| 7915441 | City of Jefferson Utility License Tax | Utility Tax-Finance Dept | 320 East McCarty Street | | Jefferson City | MO | 65101 | |
| 7915442 | City of Jekyll Island | 100 James Rd | | | Jekyll Island | GA | 31527-0833 | |
| 7912733 | City of Jenkinsburg | 211 Maple Drive | | | Jenkinsburg | GA | 30234 | |
| 7915443 | City of Jenkinsburg | Attn: Tax Collector | 211 Maple Drive | | Jenkinsburg | GA | 30234 | |
| 7915444 | City of Jenks | Attn: E911 Administration | 211 North Elm Street | PO Box 2007 | Jenks | OK | 74037 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912734 | City of Jenks | 211 North Elm St. | PO Box 2007 | | Jenks | OK | 74037 | |
| 7915445 | City of Jennings | Cheryl Balke | 2120 Hord Avenue | | Jennings | MO | 63136 | |
| 7912735 | City of Jennings | 2120 Hord Avenue | | | Jennings | MO | 63136 | |
| 7915446 | City of Jersey Village | Attn: Mike Castro | 16501 Jersey Drive | | Jersey Village | TX | 77040 | |
| 7912736 | City of Jersey Village | 16501 Jersey Drive | | | Jersey Village | TX | 77040 | |
| 7912737 | City of Jesup | P.O.Box 427 | | | Jesup | GA | 31545 | |
| 7915447 | City of Jesup | Attn: City Tax Collector | P.O.Box 427 | | Jesup | GA | 31545 | |
| 7915448 | City of Jewett | P. O. Box 189 | | | Jewett | TX | 75846 | |
| 7915449 | City of Johns Creek | Finance Director | 10700 Abbotts Bridge Rd | Ste 190 | Johns Creek | GA | 30097-1412 | |
| 7912738 | City of Johns Creek | 10700 Abbotts Bridge Rd, Ste 190 | | | Johns Creek | GA | 30097-1412 | |
| 7912739 | City of Johns Creek | 12000 Findley Raod | Suite 400 | | Johns Creek | GA | 30097-1412 | |
| 7915450 | City of Johnstown | P.O Box 160 | | | Johnstown | NY | 12095 | |
| 7915451 | City of Jolly | 194 Milton Street | | | Wichita Falls | TX | 76310 | |
| 7915452 | City of Jones | 110 East Main | | | Jones | OK | 73049 | |
| 7912740 | City of Jones | 110 East Main | P O Box 720 | | Jones | OK | 73049 | |
| 7912741 | City of Jonesboro | PO Box 1845 | | | Jonesboro | AR | 72403 | |
| 7915453 | City of Jonesboro | Attn: City Collector | 300 S. Church Street | PO Box 1845 | Jonesboro | AR | 72403 | |
| 7912742 | City of Jonesboro | 124 North Avenue | | | Jonesboro | GA | 30236 | |
| 7915454 | City of Jonesboro | Attn: License Department | PO Box 1845 | | Jonesboro | AR | 72403 | |
| 7912743 | City of Joplin | 303 East 3rd Street | | | Joplin | MO | 64801 | |
| 7915455 | City of Joplin | Finance Department | 602 S. Main St. | | Joplin | MO | 64801 | |
| 7912744 | City of Joplin | 602 S. Main St. | | | Joplin | MO | 64801 | |
| 7915456 | City of Joshua | Attn: La Donna Davis | 101 South Main | | Joshua | TX | 76058 | |
| 7912745 | City of Joshua | 101 South Main | | | Joshua | TX | 76058 | |
| 7915457 | City of Jourdanton | 1604 State Hwy 97 East | Ste A | | Jourdanton | TX | 78026 | |
| 7915458 | City of Justin | P. O. Box 129 | | | Justin | TX | 76247 | |
| 7912746 | City of Kansas City | 414 East 12th Street | 2nd Fl. | | Kansas City | MO | 64106 | |
| 7915459 | City of Kansas City | Attn: Revenue Division | 414 East 12th Street | 2nd Fl. | Kansas City | MO | 64106 | |
| 7912747 | City of Kansas City Missouri | 414 East 12th Street | 2nd Floor - East | | Kansas City | MO | 64106-2786 | |
| 7915460 | City of Karnes City | 314 E. Calvert | | | Karnes City | TX | 78118 | |
| 7915461 | City of Katy | P. O. Box 617 | | | Katy | TX | 77492 | |
| 7915462 | City of Kaufman | PO Box 1168 | | | Kaufman | TX | 75142 | |
| 7915463 | City of Kearney | 100 East Washington | | | Kearney | MO | 64060 | |
| 7915464 | City of Kearney | PO Box 797 | | | Kearney | MO | 64060 | |
| 7915465 | City of Keene | PO Box 637 | | | Keene | TX | 76059 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912748 | City of Keller | P.O. Box 770 | | | Keller | TX | 76244-0770 | |
| 7915466 | City of Keller | ATTN: Sr. Account Tech | P.O. Box 770 | | Keller | TX | 76244-0770 | |
| 7915467 | City of Kemah | 1401 Hwy. 146 | | | Kemah | TX | 77565 | |
| 7915468 | City of Kemp | P.O. Box 449 | | | Kemp | TX | 75143 | |
| 7915469 | City of Kempner | P.O. Box 660 | | | Kempner | TX | 76539 | |
| 7915470 | City of Kendleton | P. O. Box 809 | | | Kendleton | TX | 77451 | |
| 7912749 | City of Kendleton | P. O. Box 809 | 13219 Loop 541 | | Kendleton | TX | 77451 | |
| 7915471 | City of Kenedy | 303 West Main Street | | | Kenedy | TX | 78119 | |
| 7915472 | City of Kenefick | 3564 FM 1008 | | | Dayton | TX | 77535 | |
| 7912750 | City of Kenmore | 18120 68th Avenue NE | | | Kenmore | WA | 98028 | |
| 7915473 | City of Kenmore | Kenmore City Hall | 18120 68th Avenue NE | | Kenmore | WA | 98028 | |
| 7915474 | City of Kennedale | Attn: Clifford Blackwell | 405 Municipal Drive | | Kennedale | TX | 76060 | |
| 7912751 | City of Kennedale | 405 Municipal Drive | | | Kennedale | TX | 76060 | |
| 7912752 | City of Kennesaw | 2529 J. O. Stephensen Avenue | | | Kennesaw | GA | 30144 | |
| 7915475 | City of Kennesaw | Attn: Steve Kennedy | 2529 J. O. Stephensen Avenue | | Kennesaw | GA | 30144 | |
| 7915476 | City of Kennett | 200 Cedar Street | | | Kennett | MO | 63857 | |
| 7912753 | City of Kennett E911 | 200 Cedar Street | | | Kennett | MO | 63857 | |
| 7912754 | City of Kennewick | P.O. Box 6108 | | | Kennewick | WA | 99336 | |
| 7915477 | City of Kennewick | Attn: Finance Dept | P.O. Box 6108 | | Kennewick | WA | 99336 | |
| 7912755 | City of Kent | 220 4th Avenue South | | | Kent | WA | 98032-5895 | |
| 7915478 | City of Kent | Attn: Customer Services | 220 4th Avenue South | | Kent | WA | 98032-5895 | |
| 7915479 | City of Kent Finance Department | Attn: Customer Services Division | 220 Fourth Avenue S | | Kent | WA | 98032-5895 | |
| 7912756 | City of Kent Finance Department | 220 Fourth Avenue S | | | Kent | WA | 98032-5895 | |
| 7915480 | City of Kermit | 110 South Tornillo | | | Kermit | TX | 79745 | |
| 7915481 | City of Kerrville | 701 Main Street | | | Kerrville | TX | 78028 | |
| 7915482 | City of Kilgore | 815 N Kilgore | | | Kilgore | TX | 75662 | |
| 7915483 | City of Killeen | 101 North College | | | Killeen | TX | 76541 | |
| 7912757 | City of Kingston | PO BOX 309 | | | Kingston | GA | 30145-0309 | |
| 7915484 | City of Kingston | 420 Broadway | | | Kingston | NY | 12401 | |
| 7915485 | City of Kingsville | 200 E. Kleberg | P. O. Box 1458 | | Kingsville | TX | 78364 | |
| 7915486 | City of Kinloch | 5825 Martin Luther King Blvd. | | | Kinloch | MO | 63140 | |
| 7915487 | City of Kirby | 112 Baumann St. | | | Kirby | TX | 78219 | |
| 7915488 | City of Kirbyville | 107 S. Elizabeth | | | Kirbyville | TX | 75956 | |
| 7915489 | City of Kirkland | Customer Accounts - Taxes | 123 Fifth Avenue | | Kirkland | WA | 98033-6189 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912758 | City of Kirkland | 123 Fifth Avenue | | | Kirkland | WA | 98033-6189 | |
| 7915490 | City of Kirksville | 201 South Franklin | | | Kirksville | MO | 63501 | |
| 7915491 | City of Kirksville | 201 South Franklin Street | | | Kirksville | MO | 63501 | |
| 7912760 | City of Kirkwood | 139 South Kirkwood Road | | | Kirkwood | MO | 63122 | |
| 7915493 | City of Kirkwood | 139 South Kirkwood | | | Kirkwood | MO | 63122 | |
| 7915492 | City of Kirkwood | John Adams | 139 South Kirkwood Road | | Kirkwood | MO | 63122 | |
| 7915494 | City of Knoxville | PO Box 15001 | | | Knoxville | TN | 37901-5001 | |
| 7915495 | City of Kountze | P. O. Box 188 | | | Kountze | TX | 77625 | |
| 7915496 | City of Krugerville | Attn: Susan Bradley | 5097 US Highway 377 S | | Krugerville | TX | 76227-6204 | |
| 7912761 | City of Krugerville | 5097 US Highway 377 S | | | Krugerville | TX | 76227-6204 | |
| 7915497 | City of Krum | P. O. Box 217 | | | Krum | TX | 76249 | |
| 7915498 | City of Kyle | 100 W Center St. | | | Kyle | TX | 78640 | |
| 7915499 | City of La Coste | P. O. Box 112 | | | LaCoste | TX | 78039 | |
| 7915500 | City of La Feria | 115 E. Commercial Avenue | | | La Feria | TX | 78559 | |
| 7915501 | City of La Grange | 155 E Colorado | | | La Grange | TX | 78945 | |
| 7915502 | City of La Joya | P.O. Box H | | | La Joya | TX | 78560 | |
| 7915503 | City of La Marque | 1111 Bayou Rd. | | | La Marque | TX | 77568 | |
| 7915504 | City of La Monte | 107 N Main | PO Box 147 | | La Monte | MO | 65337 | |
| 7915505 | City of La Palma | Attn: Laurie A. Murray | 7822 Walker Street | | La Palma | CA | 90623 | |
| 7912762 | City of La Palma | 7822 Walker Street | | | La Palma | CA | 90623 | |
| 7915506 | City of La Porte | Attn: Michael Dolby | 604 W Fairmont Pkwy | | La Porte | TX | 77571 | |
| 7912764 | City of La Porte | 604 W Fairmont Pkwy | | | La Porte | TX | 77571 | |
| 7912374 | City of La Verne | 3660 D Street | | | La Verne | CA | 91750 | |
| 7915507 | City of La Verne | Finance Department | 3660 D Street | | La Verne | CA | 91750 | |
| 7912765 | City of La Vernia | P. O. Box 225 | 102 E. Chihuahua | | La Vernia | TX | 78121 | |
| 7915508 | City of La Vernia | P. O. Box 225 | | | La Vernia | TX | 78121 | |
| 7915510 | City of Lacey | 420 SE College Street | | | Lacey | WA | 98509-3400 | |
| 7915509 | City of Lacey | 420 College Street SE | | | Lacey | WA | 98503-1238 | |
| 7915511 | City of Lackawanna | 714 Ridge Road | #211 | | Lackawanna | NY | 14218 | |
| 7915512 | City of Ladonia | PO Box 5 | | | Ladonia | TX | 75449 | |
| 7915513 | City of Ladue | Attn: George Pelt | 9345 Clayton Road | | Ladue | MO | 63124-1511 | |
| 7912766 | City of Ladue | 9345 Clayton Road | | | Ladue | MO | 63124-1511 | |
| 7912767 | City of LaFayette | P.O. Box 250 | 1290 South Public Road | | Lafayette | CO | 80026-0250 | |
| 7915515 | City of Lafayette | PO BOX 4024 | | | Lafayette | LA | 70502 | |
| 7915514 | City of Lafayette | 1290 South Public Road | PO Box 25 | | Lafayette | CO | 80026 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912768 | City of Lago Vista | P. O. Box 4727 | | | Lago Vista | TX | 78645 | |
| 7915516 | City of Lago Vista | Attn: City Secretary | P. O. Box 4727 | | Lago Vista | TX | 78645 | |
| 7915517 | City of LaGrange | 200 Ridley Avenue | | | LaGrange | GA | 30240 | |
| 7915518 | City of Lake City | ATTN: Tonya Tripp | 5455 Jonesboro Rd | | Lake City | GA | 30260 | |
| 7912770 | City of Lake City | P.O. Box 177 | | | Mathis | TX | 78368 | |
| 7912769 | City of Lake City | 5455 Jonesboro Rd | | | Lake City | GA | 30260 | |
| 7915520 | City of Lake Forest Park | Finance | 17425 NE Ballinger Way | | Lake Forest Park | WA | 98155-5556 | |
| 7915519 | City of Lake Forest Park | 17425 Ballinger Way N.E. | | | Lake Forest Park | WA | 98155 | |
| 7915521 | City of Lake Jackson | Attn: Pam Eaves | 25 Oak Drive | | Lake Jackson | TX | 77566 | |
| 7912771 | City of Lake Jackson | 25 Oak Drive | | | Lake Jackson | TX | 77566 | |
| 7912772 | City of Lake Lotawana | 100 Lake Lotawana Drive | | | Lake Lotawana | MO | 64086 | |
| 7915522 | City of Lake Lotawana | Bill Kostar | 100 Lake Lotawana Drive | | Lake Lotawana | MO | 64086 | |
| 7915523 | City of Lake Oswego | P.O. Box 369 | 380 A Avenue | | Lake Oswego | OR | 97034 | |
| 7915525 | City of Lake Ozark | PO Box 370 | | | Lake Ozark | MO | 65049 | |
| 7915524 | City of Lake Ozark | Attn: Linda Gardner-Goos | PO Box 370 | | Lake Ozark | MO | 65049 | |
| 7915526 | City of Lake Park | Attn: Ann Peterson | 120 N. Essa Street | | Lake Park | GA | 31636-5074 | |
| 7912773 | City of Lake Park | 120 N. Essa Street | | | Lake Park | GA | 31636-5074 | |
| 7915527 | City of Lake Saint Louis | 200 Civic Center Drive | | | Lake Saint Louis | MO | 63367 | |
| 7912774 | City of Lake St Louis | 200 Civic Center Drive | Suite 34 | | Lake Saint Louis | MO | 63367 | |
| 7915528 | City of Lake Stevens | P.O. Box 257 | | | Lake Stevens | WA | 98258 | |
| 7915529 | City of Lake Tapaawingo | 144 Anchor Drive | | | Lake Tapawingo | MO | 64015 | |
| 7915530 | City of Lake Waukomis | Attn: Cindy Erich | 1147 South Shore Drive | | Lake Waukomis | MO | 64151 | |
| 7912775 | City of Lake Waukomis | 1147 South Shore Drive | | | Lake Waukomis | MO | 64151 | |
| 7912776 | City of Lake Worth | 3805 Adam Grubb Street | | | Lake Worth | TX | 76135 | |
| 7915531 | City of Lake Worth | Attn: Debbie Whitley | 3805 Adam Grubb Street | | Lake Worth | TX | 76135 | |
| 7915532 | City of Lakeport | 207 Milam Road | | | Longview | TX | 75603 | |
| 7915533 | City of Lakeway | Attn: Julie Oakley, CPA Finance Director | 1102 Lohmans Crossing | | Lakeway | TX | 78734 | |
| 7912777 | City of Lakeway | 1102 Lohmans Crossing | | | Lakeway | TX | 78734 | |
| 7915537 | City of Lakewood | City Treasurer | 5050 North Clark Avenue | | Lakewood | CA | 90712 | |
| 7912780 | City of Lakewood | 5050 North Clark Avenue | | | Lakewood | CA | 90712 | |
| 7915536 | City of Lakewood | 5050 N Clark Avenue | | | Lakewood | CA | 90712 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912779 | City of Lakewood | 480 South Allison Parkway | Civic Center South Building, First Floor | | Lakewood | CO | 80226-3127 | |
| 7915535 | City of Lakewood | ATTN: Revenue Division | PO Box 17479 | | Denver | CO | 80217 | |
| 7912778 | City of Lakewood | PO Box 17479 | | | Denver | CO | 80217 | |
| 7912781 | City of Lakewood | 6000 Main Street SW | | | Lakewood | WA | 98499 | |
| 7915534 | City of Lakewood | Attn: Revenue Manager | 480 S. Allison Pkwy | Civic Center South Bldg. | Lakewood | CO | 80226-3127 | |
| 7912782 | City of Lakewood Village | 100 Highridge Dr | | | Lakewood Village | TX | 75068 | |
| 7915539 | City of Lakewood Village | Attn: Linda Asbell, City Secretary | 100 Highridge Dr | | Lakewood Village | TX | 75068 | |
| 7915540 | City of Lamar | 1104 Broadway Street | | | Lamar | MO | 64759 | |
| 7915541 | City of Lampasas | 312 East Third St. | | | Lampasas | TX | 76550 | |
| 7915543 | City of Lancaster | Post Office Box 477 | | | Lancaster | MO | 63548 | |
| 7915542 | City of Lancaster | Attn: Maria Joyner | 211 N. Henry Street | | Lancaster | TX | 75146 | |
| 7912783 | City of Lancaster | 211 N. Henry Street | | | Lancaster | TX | 75146 | |
| 7915544 | CITY OF LANGLEY | Attn: City Clerk | PO Box 760 | | Langley | OK | 74350 | |
| 7912784 | CITY OF LANGLEY | PO Box 760 | | | Langley | OK | 74350 | |
| 7915545 | City of Laredo | P.O. Box 579 | | | Laredo | TX | 78042 | |
| 7912786 | City of Las Vegas | 495 South Main Street | | | Las Vegas | NV | 89101 | |
| 7912785 | City of Las Vegas | 495 S Main St | 4th floor | | Las Vegas | NV | 89101-2986 | |
| 7915546 | City of Las Vegas | Finance and Business Department | 495 S Main St | 4th floor | Las Vegas | NV | 89101-2986 | |
| 7912787 | City of Lavon | PO Box 340 | 120 School Road | | Lavon | TX | 75166 | |
| 7915547 | City of Lavon | PO Box 340 | | | Lavon | TX | 75166 | |
| 7912788 | City of Lawndale | 14714 Burin Avenue | | | Lawndale | CA | 90260 | |
| 7912789 | City of Lawndale | 14717 Burin Avenue | | | Lawndale | CA | 90260 | |
| 7915548 | City of Lawndale | ATTN: Steve Mandoki | 14714 Burin Avenue | | Lawndale | CA | 90260 | |
| 7915549 | City of Lawrence RE/PP/WS | PO Box 726 | | | Reading | MA | 01867-0413 | |
| 7915550 | City of Lawrenceville | Robert Baroni | P.O. Box 2200 | | Lawrenceville | GA | 30046 | |
| 7912790 | City of Lawrenceville | P.O. Box 2200 | | | Lawrenceville | GA | 30046 | |
| 7915551 | City of Lawton | Attn: Finance Dept | 212 South 9th St | | Lawton | OK | 73501 | |
| 7912791 | City of Lawton | 212 South 9th St | | | Lawton | OK | 73501 | |
| 7915552 | CIty of Leadington | 12 Weir Street | | | Leadington | MO | 63601 | |
| 7915553 | City of Leadwood | 708 Banks St | | | Leadwood | MO | 63653 | |
| 7915554 | City of League City | 300 W. Walker | | | League City | TX | 77573 | |
| 7915555 | City of Leander | P. O. Box 319 | | | Leander | TX | 78646-0319 | |
| 7915556 | City of Leary | Attn: City Tax Collector | P.O. Box 148 | | Leary | GA | 31762 | |
| 7912792 | City of Leary | P.O. Box 148 | | | Leary | GA | 31762 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7915557 | City of Leavenworth | Clerk/Treasurer | 700 State Highway 2 | P.O. Box 287 | Leavenworth | WA | 98826 | |
| 7912793 | City of Leavenworth | 700 State Highway 2 | P.O. Box 287 | | Leavenworth | WA | 98826 | |
| 7915558 | City of Lebanon | 400 South Madison | | | Lebanon | MO | 65536 | |
| 7915559 | City of Lebanon Commissioner of Finance | 200 N Castle Heights Avenue | | | Lebanon | TN | 37087 | |
| 7912794 | City of Lee's Summit | 220 SE Green Street | PO Box 160 | | Lee's Summit | MO | 64063 | |
| 7915560 | City of Lee's Summit | Sherri Staub | 220 SE Green Street | PO Box 160 | Lee's Summit | MO | 64063 | |
| 7912795 | City of Lee's Summit | 220 SE Green Street | PO Box 1600 | | Lee's Summit | MO | 64063 | |
| 7915561 | City of Lee's Summit, MO | 220 SE Green Street | | | Lees Summit | MO | 64063 | |
| 7912796 | City of Lefors | 101 N. Court St. | P. O. Box 383 | | Lefors | TX | 79054 | |
| 7915562 | City of Lefors | 101 N. Court St. | | | Lefors | TX | 79054 | |
| 7912797 | City of Leighton | PO Box 3989 | | | Muscle Shoals | AL | 35662 | |
| 7915563 | City of Leighton | Sales Tax Division | PO Box 3989 | | Muscle Shoals | AL | 35662 | |
| 7915564 | City of Leon Valley | 6400 El Verde Road | | | Leon Valley | TX | 78238 | |
| 7915565 | City of Leroy | P. O. Box 38 | | | Leroy | TX | 76654 | |
| 7915566 | City of Lewisville | Attn: Lauren Crowley | P.O. Box 299002 | | Lewisville | TX | 75029 | |
| 7912798 | City of Lewisville | P.O. Box 299002 | | | Lewisville | TX | 75029 | |
| 7915567 | City of Lexington | 919 Franklin Avenue | | | Lexington | MO | 64067 | |
| 7915568 | City of Lexington Collector | PO Box 1699 | | | Lexington | TN | 38351 | |
| 7915569 | City of LEXINGTON, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915572 | City of Liberty | City Treasurer/City Hall | P.O. Box 159 | | Liberty | MO | 64068 | |
| 7915571 | City of Liberty | 1829 Sam Houston | | | Liberty | TX | 77575 | |
| 7915570 | City of Liberty | Attn: Deputy City Clerk | P.O. Box 159 | | Liberty | MO | 64069 | |
| 7912800 | City of Liberty | P.O. Box 159 | | | Liberty | MO | 64069 | |
| 7915573 | City of Lilbourn | Attn: Treasurer | PO Box 643 | | Lilbourn | MO | 63862 | |
| 7912801 | City of Lilbourn | PO Box 643 | | | Lilbourn | MO | 63862 | |
| 7915574 | City of Lilburn | Attn: Bill Johnsa | 76 Main Street | | Lilburn | GA | 30247 | |
| 7912802 | City of Lilburn | 76 Main Street | | | Lilburn | GA | 30247 | |
| 7915576 | City of Lincoln | City Treasurer | 555 South 10th Street | | Lincoln | NE | 68508-2830 | |
| 7915575 | City of Lincoln | C/O Lancaster County E911 | 555 S 10th Street | | Lincoln | NE | 68508 | |
| 7912803 | City of Lincoln Treasurer | 555 S 10th Street | | | Lincoln | NE | 68508 | |
| 7915577 | City of Lindale | P. O. Box 130 | | | Lindale | TX | 75771 | |
| 7915578 | City of Linden | P. O. Box 419 | | | Linden | TX | 75563 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915579 | City of Lindsay | PO Box 153 | | | Lindsay | TX | 76250 | |
| 7915580 | City of Linn | PO Box 498 | | | Linn | MO | 65051 | |
| 7915581 | City of Little Falls | 659 East Main Street | | | Little Falls | NY | 13365 | |
| 7912804 | City of Little Rock | 500 W. Markham Street #203 | Room 100 | | Little Rock | AR | 72201-1497 | |
| 7915582 | City of Little Rock | Attn: Mark Stodola, Mayor | 500 W. Markham Street #203 | | Little Rock | AR | 72201-1497 | |
| 7915583 | City of Littleton | PO Box 1305 | | | Englewood | CO | 80150-1305 | |
| 7915584 | City of LITTLEVILLE, AL Local - Rental Tax (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912805 | City of Live Oak | 8001 Shin Oak Dr | | | Live Oak | TX | 78233-2497 | |
| 7915585 | City of Live Oak | Attn: L.H. "Larry" Homan | 8001 Shin Oak Dr | | Live Oak | TX | 78233-2497 | |
| 7915586 | City of Liverpool | PO Box 68 | | | Liverpool | TX | 77577 | |
| 7915587 | City of Livingston | 200 West Church Street | | | Livingston | TX | 77351 | |
| 7915588 | City of LIVONIA, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915589 | City of Llano | 301 W. Main Street | | | Llano | TX | 78643 | |
| 7915590 | City of Lockhart | P. O. Box 239 | | | Lockhart | TX | 78644 | |
| 7915591 | City of Lockney | 218 E. Locust | PO Box 387 | | Lockney | TX | 79241 | |
| 7915592 | City of Lockport | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| 7915593 | City of Locust Grove | Attn: Theresa Breedlove | 3644 Hwy 42 | | Locust Grove | GA | 30248 | |
| 7912806 | City of Locust Grove | 3644 Hwy 42 | | | Locust Grove | GA | 30248 | |
| 7912807 | City of Lone Tree | P.O. Box 17987 | | | Denver | CO | 80217-0987 | |
| 7915594 | City of Lone Tree Sales Tax | PO BOX 17987 | | | Denver | CO | 80217-0987 | |
| 7915596 | City of Long Beach | 1 West Chester Street | | | Long Beach | NY | 11561 | |
| 7912809 | City of Long Beach | 333 West Ocean Boulevard | 6th Floor | | Long Beach | CA | 90802 | |
| 7912808 | City of Long Beach | 333 W Ocean Boulevard | 6th Floor | | Long Beach | CA | 90802 | |
| 7915595 | City of Long Beach | Attn: City Treasurer | 333 W Ocean Boulevard | 6th Floor | Long Beach | CA | 90802 | |
| 7915598 | City of Longmont | 350 Kimbark Street | | | Longmont | CO | 80501 | |
| 7915597 | City of Longmont | Civic Center Complex | 350 Kimbark Street | | Longmont | CO | 80501 | |
| 7915600 | City of Longview | P. O. Box 1952 | | | Longview | TX | 75615 | |
| 7915599 | City of Longview | Attn: Public Safety Communications | PO Box 1952 | | Longview | TX | 75606-1952 | |
| 7915601 | City of Lorena | 107-A South Frontage Rd | | | Lorena | TX | 76655 | |
| 7912811 | City of Los Alamitos | 3191 Katella Avenue | | | Los Alamitos | CA | 90720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915602 | City of Los Alamitos | Finance Department | 3191 Katella Avenue | | Los Alamitos | CA | 90720 | |
| 7915603 | City of Los Altos | Attn: Douglas A. Schmitz | 1 N San Antonio Road | | Los Altos | CA | 94022 | |
| 7912813 | City of Los Altos | One North San Antonio Road | | | Los Altos | CA | 94022 | |
| 7912812 | City of Los Altos | 1 N San Antonio Road | | | Los Altos | CA | 94022 | |
| 7912814 | City of Los Angeles Department of Finance | P.O. Box 30655 | | | Los Angeles | CA | 90030-0655 | |
| 7913298 | City of Los Angeles Office of Finance | 1200 West 7th Street | 1st Floor | | Los Angeles | CA | 90017 | |
| 7915604 | City of Los Fresnos | 200 North Brazil | | | Los Fresnos | TX | 78566 | |
| 7915605 | City of Los Indios | P.O. Box 369 | | | Los Indios | TX | 78567 | |
| 7915606 | City of Louisiana | 202 South 3rd Street | Suite 118 | | Louisiana | MO | 63353 | |
| 7915607 | City of Louisiana | 202 South Third Street | | | Louisiana | MO | 63353 | |
| 7912815 | City of Louisville | 749 Main St. | | | Louisville | CO | 80027 | |
| 7915608 | City of Louisville | Sales Tax Division | 749 Main Street | | Louisville | CO | 80027 | |
| 7912816 | City of Loveland | P.O. Box 0845 | | | Loveland | CO | 80539-0845 | |
| 7915610 | City of Loveland | Sales Tax Administration | P.O. Box 0845 | | Loveland | CO | 80539-0845 | |
| 7915609 | City of Loveland | Attn: Finance Department | 500 E. 3rd Street | Suite 32 | Loveland | CO | 80537 | |
| 7915611 | City of Lovelock | City Clerk | P.O. Box 238 | | Lovelock | NV | 89419 | |
| 7912817 | City of Lovelock | P.O. Box 238 | | | Lovelock | NV | 89419 | |
| 7915612 | City of Lowry Crossing | Attn: Janis Cable, City Secretary | 1405 South Bridgefarmer Rd. | | McKinney | TX | 75069 | |
| 7912818 | City of Lowry Crossing | 1405 South Bridgefarmer Rd. | | | McKinney | TX | 75069 | |
| 7915613 | City of Lubbock | PO Box 2000 | | | Lubbock | TX | 79457 | |
| 7912819 | City of Lucas | 665 Country Club | | | Lucas | TX | 75002-7651 | |
| 7915614 | City of Lucas | Attn: Elisabeth Exum | 665 Country Club | | Lucas | TX | 75002-7651 | |
| 7915615 | City of Lufkin | P. O. Box 190 | | | Lufkin | TX | 75902-0190 | |
| 7915616 | City of Luling | 509 East Crockett | | | Luling | TX | 78648 | |
| 7915617 | City of Lumberton | 836 North Main | | | Lumberton | TX | 77657 | |
| 7915618 | City of Luray | 45 East Main Street | P.O. Box 629 | | Luray | VA | 22835 | |
| 7915619 | City of Lynchburg | Attn: Commissioner of Revenue | 900 Church Street | | Lynchburg | VA | 24504 | |
| 7915620 | City of Lynchburg | P.O. Box 858 | | | Lynchburg | VA | 24505 | |
| 7912820 | City of Lynchburg | 900 Church Street | | | Lynchburg | VA | 24504 | |
| 7915621 | City of Lynden | P.O Box 650 | | | Lynden | WA | 98264 | |
| 7912823 | City of Lynnwood | PO 5008 | | | Lynnwood | WA | 98046-5008 | |
| 7912821 | City of Lynnwood | PO Box 5008 | | | Lynnwood | WA | 98046-5008 | |
| 7912824 | City of Lynwood | 11330 Bullis Road | | | Lynwood | CA | 90262 | |
| 7915622 | City of Lyons | Tax Collector | 161 NE Broad Street | | Lyons | GA | 30436 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912825 | City of Lyons | 161 NE Broad Street | | | Lyons | GA | 30436 | |
| 7915623 | City of Lytle | 14916 Main Street | P. O. Box 743 | | Lytle | TX | 78052 | |
| 7915624 | City of Mabank | P. O. Box 293 | | | Mabank | TX | 75147 | |
| 7912826 | City of Mabton | 305 Main Street | P.O. Box 655 | | Mabton | WA | 98935 | |
| 7915625 | City of Macon | 106 W. Bourke St | P.O. Box 569 | | Macon | MO | 63552 | |
| 7912827 | City of Macon Finance | 700 Poplar Street | | | Macon | GA | 31202 | |
| 7915627 | City of Madison | P.O. Box 99 | | | Madison | AL | 35758 | |
| 7915626 | City of Madison | P.O. Box 32 | | | Madison | GA | 30650 | |
| 7912828 | City of Madisonville | 210 W. Cottonwood St. | | | Madisonville | TX | 77864 | |
| 7915629 | City of Madisonville | P.O. Box 1270 | | | Madisonville | KY | 42431 | |
| 7912829 | City of Madisonville | RE: 911 Fees | P.O. Box 1270 | | Madisonville | KY | 42431 | |
| 7915628 | City of Madisonville | Attn: City Mgr. | 210 W. Cottonwood St. | | Madisonville | TX | 77864 | |
| 7912830 | City of Magnolia | 18111 Buddy Riley Blvd | | | Magnolia | TX | 77354 | |
| 7915630 | City of Magnolia | Attn: Finance | 18111 Buddy Riley Blvd | | Magnolia | TX | 77354 | |
| 7915631 | City of Malden | 201 S. Madison | | | Malden | MO | 63863 | |
| 7915632 | City of Malibu | Finance Director | 23825 Stuart Ranch Road | | Malibu | CA | 90265 | |
| 7912831 | City of Malibu | 23825 Stuart Ranch Road | | | Malibu | CA | 90265-4861 | |
| 7912833 | City of Manassas | PO Box 125 | 9027 Center Street | | Manassas | VA | 20108-0125 | |
| 7915633 | City of Manassas | P.O. Box 512 | | | Manassas | VA | 20108 | |
| 7912832 | City of Manassas | 9027 Center St. #103 | | | Manassas | VA | 20110-5403 | |
| 7915634 | City of Manchester | Attn: Finance | 14318 Manchester Road | | Manchester | MO | 63011 | |
| 7912834 | City of Manchester | 14318 Manchester Road | | | Manchester | MO | 63011 | |
| 7915635 | City of Manhattan | City Treasurer | 1101 Poyntz Ave | | Manhattan | KS | 66502 | |
| 7912835 | City of Manhattan | 1101 Poyntz Ave | | | Manhattan | KS | 66502 | |
| 7915636 | City of Manor | PO Box 387 | | | Manor | TX | 78653 | |
| 7915637 | City of Mansfield | Attn: Ellen Bell | 1200 E. Broad St. | | Mansfield | TX | 76063 | |
| 7912836 | City of Mansfield | 1200 E. Broad St. | | | Mansfield | TX | 76063 | |
| 7915638 | City of Manvel | P. O. Box 187 | | | Manvel | TX | 77578 | |
| 7915639 | City of Maple Valley | P.O. Box 32City Hall | | | Maple Valley | WA | 98038 | |
| 7912837 | City of Maple Valley | P.O. Box 320 | City Hall | | Maple Valley | WA | 98038 | |
| 7912838 | City of Maplewood | 7601 Manchester Road | | | Maplewood | MO | 63143 | |
| 7915640 | City of Maplewood | ATTN: Marty Corcoran | 7601 Manchester Road | | Maplewood | MO | 63143 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7915641 | City of Marble Falls | 800 Third Street | | | Marble Falls | TX | 75654 | |
| 7915642 | City of Marble Hill | P.O. Box 799 | | | Marble Hill | MO | 63764 | |
| 7915643 | City of Marceline | 116 North Kansas Avenue | | | Marceline | MO | 64658 | |
| 7915644 | City of Marfa | P. O. Box 787 | | | Marfa | TX | 79843 | |
| 7912839 | City of Marietta | 205 Lawrence Street | Drawer 609 | | Marietta | GA | 30061 | |
| 7915645 | City of Marietta | Attn: Scott Everingham | 205 Lawrence Street | Drawer 609 | Marietta | GA | 30061 | |
| 7915646 | City of Marietta Tax Office | PO Box 609 | | | Marietta | GA | 30061-0609 | |
| 7915647 | City of Marion | P. O. Box 158 | | | Marion | TX | 78124 | |
| 7915648 | City of Marlin | P. O. Box 980 | | | Marlin | TX | 76661 | |
| 7915649 | City of Marlow | P.O. Box 113 | | | Marlow | OK | 73055 | |
| 7915650 | City of Marshall | Attn: Connie Latimer | 214 N. Lafayette Avenue | | Marshall | MO | 65340 | |
| 7912840 | City of Marshall | 214 N. Lafayette Avenue | | | Marshall | MO | 65340 | |
| 7915651 | City of Marshall | P. O. Box 698 | | | Marshall | TX | 75671 | |
| 7915652 | City of Marshfield | 798 South Marshall | | | Marshfield | MO | 65706 | |
| 7915653 | City of Marston | P.O. Box F | P.O. Box F | | Marston | MO | 63866 | |
| 7912841 | City of Marston | P.O. Box F | | | Marston | MO | 63866 | |
| 7912842 | City of Mart | P.O. Box 360 | | | Mart | TX | 76664 | |
| 7915654 | City of Mart | Attn: City Secretary | P.O. Box 360 | | Mart | TX | 76664 | |
| 7915656 | City of Maryland Heights | 11911 Dorsett Road | | | Maryland Heights | MO | 63043 | |
| 7915655 | City of Maryland Heights | David Watson | 11911 Dorsett Rd | | Maryland Heights | MO | 63043 | |
| 7915657 | City of Marysville | Finance Department | 1049 State Avenue | | Marysville | WA | 98270 | |
| 7912843 | City of Marysville | 1049 State Avenue | | | Marysville | WA | 98270 | |
| 7915658 | City of Marysville WA | Telephone Business Tax Return | 1049 State Avenue | | Marysville | WA | 98270 | |
| 7912844 | City of Maryville | PO Box 438 | | | Maryville | MO | 64468 | |
| 7915659 | City of Maryville | Attn: Finance Department | PO Box 438 | | Maryville | MO | 64468 | |
| 7915660 | City of Maryville Collector | 412 W Broadway | | | Maryville | TN | 37801-4710 | |
| 7915661 | City of Mason | P. O. Box 68 | | | Mason | TX | 78656 | |
| 7915662 | City of Mathis | 411 E SAN PATRICIO AVE | | | MATHIS | TX | 78368 | |
| 7915663 | City of Matthews | PO Box 54 | | | Matthews | MO | 63867 | |
| 7912845 | City of Maumelle | 550 Edgewood Drive | Suite 590 | | Maumelle | AR | 72113 | |
| 7915664 | City of Maumelle | 550 Edgewood Drive | | | Maumelle | AR | 72113 | |
| 7912846 | City of Mayfield | 211 East Broadway Street | | | Mayfield | KY | 42066 | |
| 7915665 | City of Mayfield | NULL | 211 East Broadway Street | | Mayfield | KY | 42066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915666 | City of Maysville | Dennis Redmond | 216 Bridge Street | | Maysville | KY | 41056 | |
| 7915667 | City of Maysville | 216 Bridge St | | | Maysville | KY | 41056 | |
| 7915668 | City of Maywood | 4319 E Slauson Avenue | | | Maywood | CA | 90270 | |
| 7915669 | City of McAlester | Treasurer | P.O. Box 578 | | McAlester | OK | 74502 | |
| 7912847 | City of McAlester | P.O. Box 578 | | | McAlester | OK | 74502 | |
| 7915670 | City of McAlester | 28 E. Washington Street | P.O. Box 578 | | McAlester | OK | 74502 | |
| 7912848 | City of McAllen | 1300 Houston | P. O. Box 220 | | McAllen | TX | 78505-0220 | |
| 7915671 | City of McAllen | 1300 Houston | PO Box 22 | | McAllen | TX | 78505-0220 | |
| 7915672 | City of McCamey | P. O. Box 1409 | | | McCamey | TX | 79752 | |
| 7915673 | City of McDonough | 136 Keys Ferry St. | | | McDonough | GA | 30253 | |
| 7915674 | City of McGregor | P. O. Box 192 | | | McGregor | TX | 76657-0192 | |
| 7915675 | City of McKinney | Attn: Finance Director | 222 N. Tennessee | | McKinney | TX | 75070 | |
| 7912849 | City of McKinney | 222 N. Tennessee | | | McKinney | TX | 75070 | |
| 7915676 | City of McLean | P. O. Box 9 | 220 N. Main | | McLean | TX | 79057 | |
| 7915677 | City of McLendon-Chisholm | 1371 West FM 550 | | | McLendon-Chisholm | TX | 75032 | |
| 7915678 | City of Meadows Place | One Troyan Drive | | | Meadows Place | TX | 77477 | |
| 7915679 | City of Mechanicville | 36 North Main Street | | | Mechanicville | NY | 12118 | |
| 7915680 | City of Medford | PO Box 123 | 615 N. Front St. | | Medford | OK | 73759 | |
| 7912850 | City of Medical Lake | 124 S Lefever | P.O. Box 369 | | Medical Lake | WA | 99022 | |
| 7915681 | City of Medical Lake | Attn: Finance | 124 S Lefever | P.O. Box 369 | Medical Lake | WA | 99022 | |
| 7915682 | City of Medina | ATTN: Director of Finance | PO Box 144 | | Medina | WA | 98039 | |
| 7912851 | City of Medina | PO Box 144 | | | Medina | WA | 98039 | |
| 7915683 | City of Melissa | 3411 Barker Avenue | | | Melissa | TX | 75454 | |
| 7915684 | City of Memphis | 721 Robertson Street | | | Memphis | TX | 79245 | |
| 7912852 | City of Menlo Park | 701 Laurel Street | | | Menlo Park | CA | 94025-3469 | |
| 7915685 | City of Menlo Park | Attn: Finance Division | 701 Laurel Street | | Menlo Park | CA | 94025-3469 | |
| 7915686 | City of Mercedes | 400 S. Ohio | | | Mercedes | TX | 78570 | |
| 7912854 | City of Mercer Island | 9611 SE 36th Street | | | Mercer Island | WA | 98040 | |
| 7915688 | City of Meridian | P. O. Box 306 | | | Meridian | TX | 76665 | |
| 7915689 | City of Merkel | 100 Kent | | | Merkel | TX | 79536 | |
| 7915690 | City of Mertzon | P. O. Box 456 | | | Mertzon | TX | 76941 | |
| 7912855 | City of Mertzon | P. O. Box 456 | 104 S. Park View | | Mertzon | TX | 76941 | |
| 7915691 | City of Mesquite | Attn: Accounting | P.O. Box 850137 | | Mesquite | TX | 75181-0137 | |
| 7912856 | City of Mesquite | Post Office Box 850137 | | | Mesquite | TX | 75181-0137 | |
| 7912857 | City of Mesquite | P.O. Box 850137 | | | Mesquite | TX | 75185 | |
| 7915693 | City of Mesquite | Attn: Finance Director | P.O. Box 850137 | | Mesquite | TX | 75185 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915694 | City of Mesquite | PO Box 850267 | | | Mesquite | TX | 75185-0267 | |
| 7915692 | City of Mesquite | Attn: Finance Department | Post Office Box 850137 | | Mesquite | TX | 75181-0137 | |
| 7915695 | City of Mexia | P.O. Box 207 | | | Mexia | TX | 76667 | |
| 7915696 | City of Mexico | Attn: Roger D. Haynes | 300 North Coal Street | | Mexico | MO | 65265 | |
| 7912859 | City of Mexico | 300 North Coal | | | Mexico | MO | 65265 | |
| 7912858 | City of Mexico | 300 North Coal Street | | | Mexico | MO | 65265 | |
| 7915697 | City of Mexico | Attn: City Clerk | 300 North Coal | | Mexico | MO | 65265 | |
| 7915698 | City of Miami | P O Box 1288 | 129 5th Ave. NW | | Miami | OK | 74355-1288 | |
| 7915699 | City of Middletown | 16 James Street #13 | | | Middletown | NY | 10940 | |
| 7915700 | City of Midland | Attn: Courtney Sharp | P. O. Box 1152 | | Midland | TX | 79702 | |
| 7912860 | City of Midland | P. O. Box 1152 | | | Midland | TX | 79702 | |
| 7912861 | City of Midlothian | 104 W. Ave. E. | | | Midlothian | TX | 76065 | |
| 7915701 | City of Midlothian | Attn: Lou Jamison | 104 W. Ave. E. | | Midlothian | TX | 76065 | |
| 7915702 | City of Midway | PO Box 227 | | | Midway | TX | 75852 | |
| 7915703 | City of Midwest City | Attn: Accts Receivable | 100 N. Midwest Blvd. | | MIDWEST CITY | OK | 73110 | |
| 7912862 | City of Midwest City | 100 N. Midwest Blvd. | | | MIDWEST CITY | OK | 73110 | |
| 7915704 | City of Milton | Attn: Finance Manager | 2006 Heritage Walk | | Milton | GA | 30004 | |
| 7912863 | City of Milton | 1000 Laurel Street | | | Milton | WA | 98354 | |
| 7912864 | City of Milton | 2006 Heritage Walk | | | Milton | GA | 30004 | |
| 7915705 | City of Minden | PO Box 580 | | | Minden | LA | 71058 | |
| 7915706 | City of Mineola | PO Box 179 | | | Mineola | TX | 75773 | |
| 7915707 | City of Mineral Wells | P O BOX 460 | | | MINERAL WELLS | TX | 76068 | |
| 7915708 | City of Mingus | P.O. Box 115 | | | Mingus | TX | 76463 | |
| 7915709 | City of Mission | 1201 E. 8th Street | | | Mission | TX | 78572 | |
| 7912865 | City of Missouri City | PO Box 666 | 1522 Texas Parkway | | Missouri City | TX | 77459 | |
| 7915710 | City of Missouri City | Attn: Wes Vela | PO Box 666 | 1522 Texas Parkway | Missouri City | TX | 77459 | |
| 7915711 | City of Moberly | 101 West Reed Street | | | Moberly | MO | 65270 | |
| 7915712 | City of Mobile | PO Box 11407 | | | Birmingham | AL | 35246-1519 | |
| 7912866 | City of Mobile | PO Box 11407 | Department 1519 | | Birmingham | AL | 35246-1519 | |
| 7912867 | City of Modesto | P.O. Box 3441 | | | Modesto | CA | 95353 | |
| 7915713 | City of Modesto | Finance Dept - Cashiering | P.O. Box 3441 | | Modesto | CA | 95353 | |
| 7912868 | City of Modesto | PO Box 642 | | | Modesto | CA | 95353-0767 | |
| 7915714 | City of Modesto | Attn: Cashiering | PO Box 642 | | Modesto | CA | 95353-0767 | |
| 7912869 | City of Moline Acres | 2449 Chambers Rd. | | | Moline Acres | MO | 63136 | |
| 7915715 | City of Moline Acres | Nina Walker, City Clerk | 2449 Chambers Rd. | | Moline Acres | MO | 63136 | |
| 7915716 | City of Monahans | 112 West 2nd Street | | | Monahans | TX | 79756 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7915717 | City of MONCKS CORNER, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912870 | City of Monett | 217 5th Street | | | Monett | MO | 65708-2310 | |
| 7915718 | City of Monett Franchise Tax | Attn: Collector | 217 5th Street | | Monett | MO | 65708-2310 | |
| 7915719 | City of Mongomery | C/O Compass Bank | P.O. Box 830469 | | Birmingham | AL | 35283-0469 | |
| 7915720 | City of Monroe | 806 West Main Street | | | Monroe | WA | 98272 | |
| 7912871 | City of Monroe | Post Office Box 123 | | | Monroe | LA | 71210-0123 | |
| 7915721 | City of Monroe City | 300 North Main | P.O. Box 67 | | Monroe City | MO | 63456 | |
| 7912872 | City of Montclair | 5111 Benito Street | | | Montclair | CA | 91763 | |
| 7915722 | City of Montclair | PO Box 2308 | | | Montclair | CA | 91763 | |
| 7915724 | City Of Monterey | City Hall Revenue Office | | | Monterey | CA | 93940 | |
| 7912874 | City Of Monterey | City Hall Revenue Office | 735 Pacific Street Suite A | | Monterey | CA | 93940 | |
| 7912873 | City of Monterey | 735 Pacific Street | Suite A | | Monterey | CA | 93940 | |
| 7915723 | City of Monterey | Finance Department | 735 Pacific Street | Suite A | Monterey | CA | 93940 | |
| 7915726 | City of Monterey Park | Finance Department | 320 West Newmark Avenue | | Monterey Park | CA | 91754 | |
| 7915725 | City of Monterey Park | Attn: Barbara Hamer | 320 W Newmark Avenue | | Monterey Park | CA | 91754 | |
| 7912875 | City of Monterey Park | 320 W Newmark Avenue | | | Monterey Park | CA | 91754 | |
| 7912876 | City of Monterey Park | 320 West Newmark Avenue | | | Monterey Park | CA | 91754 | |
| 7912877 | City of Montgomery | P. O. Box 708 | | | Montgomery | TX | 77356 | |
| 7915727 | City of Montgomery | P.O. Box 5070 | | | Montgomery | AL | 36103-5070 | |
| 7915728 | City of Montgomery | c/o Compass Bank | PO Box 830469 | | Birmingham | AL | 35283-0469 | |
| 7912878 | City of Montgomery | PO Box 830469 | | | Birmingham | AL | 35283-0469 | |
| 7915729 | City of Montgomery City | 723 North Sturgeon Street | | | Montgomery | MO | 63361 | |
| 7915730 | City of Moody | P.O. Box 68 | | | Moody | TX | 76557 | |
| 7912879 | City of Moore | 301 North Broadway Street | | | Moore | OK | 73160 | |
| 7915731 | City of Moore | Attn: Jim Corbett | 301 North Broadway Street | | Moore | OK | 73160 | |
| 7912880 | City of Moreno Valley | 14177 Frederick Street | | | Moreno Valley | CA | 92553 | |
| 7912881 | City of Moreno Valley | P.O. Box 88005 | | | Moreno Valley | CA | 92552 | |
| 7915732 | City of Moreno Valley | Attn: Finance Administration | 14177 Frederick Street | | Moreno Valley | CA | 92553 | |
| 7915733 | City of Morgan's Point | 1415 E. Main St. | | | Morgans Point | TX | 77571 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915734 | City of Morristown | PO Box 1654 | | | Morristown | TN | 37816-1654 | |
| 7915735 | City of Morrow | 1500 Morrow Road | | | Morrow | GA | 30260 | |
| 7912882 | City of Moscow | P.O. Box 9203 | | | Moscow | ID | 83843 | |
| 7915736 | City of Moscow E911 | Attn: Treasurer | P.O. Box 9203 | | Moscow | ID | 83843 | |
| 7915737 | City of Moses Lake | Finance | P.O. Box 1579 | | Moses Lake | WA | 98837 | |
| 7912883 | City of Moses Lake | P.O. Box 1579 | | | Moses Lake | WA | 98837 | |
| 7915738 | City of Moulton | P. O. Box 369 | | | Moulton | TX | 77975 | |
| 7915739 | City of Mount Pleasant | 501 N. Madison | | | Mt. Pleasant | TX | 75455-3650 | |
| 7915740 | City of MOUNT PLEASANT, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915741 | City of Mount Vernon | 910 Cleveland Avenue | | | Mount Vernon | WA | 98273 | |
| 7915743 | City of Mount Vernon | PO Box 1006 | | | Mount Vernon | NY | 10551-1006 | |
| 7912884 | City of Mount Vernon | P. O. Box 597 | | | Mount Vernon | TX | 75457 | |
| 7915742 | City of Mount Vernon | Finance | 910 Cleveland Avenue | | Mount Vernon | WA | 98273 | |
| 7912885 | City of Mount Zion | P.O. Box 597 | | | Mount Zion | GA | 30150 | |
| 7915744 | City of Mount Zion | Attn: City Tax Collector | P.O. Box 597 | | Mount Zion | GA | 30150 | |
| 7915745 | City of Mountain Brook | P.O. Box 130009 | | | Mountain Brook | AL | 35213-3700 | |
| 7915746 | City of Mountain Brook | Attn: Steven Boone, City Clerk | PO Box 130009 | | Mountain Brook | AL | 35213-0009 | |
| 7915747 | City of Mountain View | Finance and Admin Services Dept | 500 Castro Street | | Mountain View | CA | 94039 | |
| 7912887 | City of Mountain View | 500 Castro Street | | | Mountain View | CA | 94039 | |
| 7912888 | City of Mountain View | 500 Castro Street | P.O. Box 7540 | | Mountain View | CA | 94039 | |
| 7915748 | City of Mountlake Terrace | 6100 219th Street SW | Suite 200 | | Mountlake Terrace | WA | 98043 | |
| 7915749 | City of Mountlake Terrace | P.O.Box 72 | | | Mountlake Terrace | WA | 98043 | |
| 7915750 | City of Mukilteo | 11930 Cyrus Way | | | Mukilteo | WA | 98275 | |
| 7915751 | City of Murphy | 206 North Murphy Road | | | Murphy | TX | 75094 | |
| 7915752 | City of Murray | Finance Department | 104 North Fifth Street | Suite A | Murray | KY | 42071 | |
| 7912889 | City of Murray | 104 North Fifth Street | Suite A | | Murray | KY | 42071 | |
| 7915753 | City of Mustang | ATTN: City Mgr. | 1501 N. Mustang Road | | Mustang | OK | 73064 | |
| 7912890 | City of Mustang | 1501 N. Mustang Road | | | Mustang | OK | 73064 | |
| 7915754 | City of Mustang Ridge | 12800 U.S. 183 South | | | Buda | TX | 78610 | |
| 7915755 | City of MYRTLE BEACH, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915756 | City of Nacogdoches | P.O. Box 635030 | | | Nacogdoches | TX | 75963-5030 | |
| 7915757 | City of Nassau Bay | 18100 Upper Bay Road | | | Nassau Bay | TX | 77058 | |
| 7915758 | City of Natalia | PO Box 27300 3rd Street | | | Natalia | TX | 78059 | |
| 7915759 | City of Navasota | P. O. Box 910 | | | Navasota | TX | 77868-0910 | |
| 7915760 | City of Nederland | P. O. Box 967 | | | Nederland | TX | 77627 | |
| 7915761 | City of Needville | P. O. Box 527 | | | Needville | TX | 77461-0527 | |
| 7912891 | City of Neosho | 203 East Main Street | | | Neosho | MO | 64850 | |
| 7912892 | City of Neosho | 203 East Main | | | Neosho | MO | 64850 | |
| 7915762 | City of Neosho | Attn: Water Department | 203 East Main Street | | Neosho | MO | 64850 | |
| 7915763 | City of Nevada | 110 South Ash Street | | | Nevada | MO | 64772 | |
| 7915764 | City of New Berlin | 275 FM 2538 | | | Seguin | TX | 78155 | |
| 7915765 | City of New Braunfels | 550 Landa Street | | | New Braunfels | TX | 78130 | |
| 7915766 | City of New Madrid | 560 Mott Street | | | New Madrid | MO | 63869 | |
| 7915767 | City of New Orleans | Bureau of Revenue Department | P.O. Box 61840 | | New Orleans | LA | 70161-1840 | |
| 7912893 | City of New Orleans | P.O. Box 61840 | | | New Orleans | LA | 70161-1840 | |
| 7915768 | City of New Orleans | Bureau of Revenue | P.O. Box 61840 | | New Orleans | LA | 70161-1840 | |
| 7915769 | City of New Rochelle | 515 North Avenue | | | New Rochelle | NY | 10801 | |
| 7915771 | City of Newark | 310 FM 718 / P. O. Box 156 | | | Newark | TX | 76071 | |
| 7912894 | City of Newark | 37101 Newark Boulevard | | | Newark | CA | 94560 | |
| 7915770 | City of Newark | Attn: John Becker | 37101 Newark Boulevard | | NEWARK | CA | 94560 | |
| 7912896 | City of Newburgh | City Hall, First Floor | 83 Broadway | | Newburgh | NY | 12550 | |
| 7915772 | City of Newburgh | City Hall | 83 Broadway | | Newburgh | NY | 12550 | |
| 7912895 | City of Newburgh | 83 Broadway | | | Newburgh | NY | 12550 | |
| 7915773 | City of Newkirk | PO Box 469 | | | Newkirk | OK | 74647 | |
| 7915774 | City of Newnan | Attn: Cleatus Phillips | 25 LaGrange Street | | Newnan | GA | 30263 | |
| 7912897 | City of Newnan | 25 LaGrange Street | | | Newnan | GA | 30263 | |
| 7915775 | City of Newport | Deborah Hembrey, Newport Ciy Clerk/Treasurer | 615 Third Street | | Newport | AR | 72112 | |
| 7912898 | City of Newport | 615 Third Street | | | Newport | AR | 72112 | |
| 7915776 | City of Newton | 201 East 6th | P.O. Box 426 | | Newton | KS | 67114-0426 | |
| 7915777 | City of Neylandville | 2469 County Road 4311 | | | Greenville | TX | 75401 | |
| 7915778 | City of Niagra Falls | 745 Main Street | | | Niagra Falls | NY | 14301 | |
| 7912899 | City of Nichols Hills | 6407 Avondale Drive | | | Nichols Hills | OK | 73116 | |
| 7915779 | City of Nichols Hills | City Mgr. | 6407 Avondale Drive | | Nichols Hills | OK | 73116 | |
| 7915780 | City of Nicoma Park | P.O. Box 250 | | | Nicoma Park | OK | 73066 | |
| 7915781 | City of Noble | Finance Dept. | P.O. Box 557 | | Noble | OK | 73068 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7911303 | City of Noble | P.O. Box 557 | | | Noble | OK | 73068 | |
| 7915782 | City of Nolanville | 101 North 5th Street | | | Nolanville | TX | 76559 | |
| 7915783 | City of Noonday | P.O. Box 6425 | | | Tyler | TX | 75711-6425 | |
| 7915784 | City of Norcross | Attn: Rudolph Smith | 65 Lawrenceville Street | | Norcross | GA | 30071 | |
| 7911304 | City of Norcross | 65 Lawrenceville Street | | | Norcross | GA | 30071 | |
| 7915785 | City of Nordheim | P. O. Box 266 | | | Nordheim | TX | 78141 | |
| 7911305 | City of Nordheim | P. O. Box 266 | 105 W. First St. | | Nordheim | TX | 78141 | |
| 7915786 | City of Norfolk | 309 North 5th Street | | | Norfolk | NE | 68701-4150 | |
| 7911306 | City of Norman | 201 W. Gray | Bldg. C | | Norman | OK | 73069 | |
| 7915787 | City of Norman | City Mgr. | 201 W. Gray | Bldg. C | Norman | OK | 73069 | |
| 7915788 | City of Normandy | Pam Rogers | 7700 Natural Bridge Road | | Normandy | MO | 63121 | |
| 7911307 | City of Normandy | 7700 Natural Bridge Road | | | Normandy | MO | 63121 | |
| 7915790 | City of Normandy Park | City Clerk | 801 SW 174th Street | | Normandy Park | WA | 98166 | |
| 7915789 | City of Normandy Park | 801 SW 174th Street | | | Normandy Park | WA | 98166-3661 | |
| 7915791 | City of NORTH AUGUSTA, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915792 | City of NORTH CHARLESTON, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915793 | City of North Cleveland | P.O. Box 1266 | | | Cleveland | TX | 77327 | |
| 7911310 | City of North Las Vegas | 2250 N Las Vegas Blvd. STE #110 | | | North Las Vegas | NV | 89030 | |
| 7911309 | City of North Las Vegas | 2250 Las Vegas Boulevard North | Suite 110 | | North Las Vegas | NV | 89030 | |
| 7915794 | City of North Las Vegas | Business License Division | 2250 Las Vegas Boulevard North | Suite 110 | North Las Vegas | NV | 89030 | |
| 7915795 | City of North Little Rock | Attn: Mayor | 300 Main Street | | North Little Rock | AR | 72114 | |
| 7911311 | City of North Little Rock | 300 Main Street | | | North Little Rock | AR | 72114 | |
| 7915796 | City of North Richland Hills | Attn: Dir. Admin.in/Fiscal Services | PO Box 820609 | | North Richland Hills | TX | 76182-0609 | |
| 7911312 | City of North Richland Hills | PO Box 820609 | | | North Richland Hills | TX | 76182-0609 | |
| 7915797 | City of North Tonawanda | 216 Payne Avenue | | | North Tonawanda | NY | 14120 | |
| 7915798 | City of Northglenn | Finance Department | P.O. Box 5305 | | Denver | CO | 80217-5305 | |
| 7911313 | City of Northglenn | P.O. Box 5305 | | | Denver | CO | 80217-5305 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915799 | City of Northport | PO BOX 569 | | | Northport | AL | 35476 | |
| 7915800 | City of NORTHVILLE, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911314 | City of Northwoods | 4600 Oakridge Blvd. | | | Northwoods | MO | 63121 | |
| 7915801 | City of Northwoods | Lillian Eunice | 4600 Oakridge Blvd. | | Northwoods | MO | 63121 | |
| 7911315 | City of Norton | P.O. Box 618 | | | Norton | VA | 24273-0618 | |
| 7915802 | City of Norton | Attn: Treasurer's Office | P.O. Box 618 | | Norton | VA | 24273-0618 | |
| 7915803 | City of Norwalk | Attn: Finance Department | 12700 Norwalk Blvd. | | Norwalk | CA | 90650 | |
| 7915804 | City of Norwalk | Finance Department - UUT | 12700 Norwalk Boulevard | | Norwalk | CA | 90650 | |
| 7911316 | City of Norwalk | 12700 Norwalk Boulevard | | | Norwalk | CA | 90650 | |
| 7915805 | City of Norwich | 1 City Plaza | | | Norwich | NY | 13815 | |
| 7915806 | City of Oak Grove | 1300 Broadway | P.O. Box 805 | | Oak Grove | MO | 64075 | |
| 7915807 | City of Oak Leaf | 301 Locust Dr. | | | Oak Leaf | TX | 75154 | |
| 7911317 | City of Oak Point | 100 Naylor Road | | | Oak Point | TX | 75068 | |
| 7915808 | City of Oak Point | Attn: City Secretary | 100 Naylor Road | | Oak Point | TX | 75068 | |
| 7915809 | City of Oak Ridge | PO Box 1 | | | Oak Ridge | TN | 37831-0001 | |
| 7915810 | City of Oak Ridge North | Attn: Paul Mendes | 27424 Robinson Road. | | Oak Ridge North | TX | 77385 | |
| 7911318 | City of Oak Ridge North | 27424 Robinson Road. | | | Oak Ridge North | TX | 77385 | |
| 7915811 | City of Oak Valley | 2211 Oak Valley Ln. | | | Corsicana | TX | 75110 | |
| 7911319 | City of Oakland | PO Box 220511 | | | Oakland | MO | 63122 | |
| 7915812 | City of Oakland | Attn: Deb Lamoine | PO Box 220511 | | Oakland | MO | 63122 | |
| 7911320 | City of Oakland - Utility Users Tax | P.O. Box 45336 | | | San Francisco | CA | 94145-0336 | |
| 7915813 | City of Oakland Utility Users Tax | Attn: Utility Users Tax | PO Box 101514 | | Pasadena | CA | 91189-0005 | |
| 7911321 | City of Oakland Utility Users Tax | PO Box 101514 | | | Pasadena | CA | 91189-0005 | |
| 7915814 | City of Oakwood | City Tax Collector | P.O.Box 99 | | Oakwood | GA | 30566 | |
| 7911322 | City of Oakwood | P.O.Box 99 | | | Oakwood | GA | 30566 | |
| 7915815 | City of Oconee | Attn: City Clerk | P.O. Box 69 | | Oconee | GA | 31067 | |
| 7911323 | City of Oconee | P.O. Box 69 | | | Oconee | GA | 31067 | |
| 7915816 | City of Odessa | Attn: Richard Morton | P. O. Box 4398 | 411 W. 8th Street | Odessa | TX | 79760 | |
| 7911324 | City of Odessa | P. O. Box 4398 | 411 W. 8th Street | | Odessa | TX | 79760 | |
| 7911325 | City of O'Fallon | 100 North Main Street | | | O'fallon | MO | 63366 | |
| 7915817 | City of O''Fallon | 100 N. Main Street | | | O'Fallon | MO | 63366 | |

In re: Fusion Connect, Inc., et al.
Case No. 19-11811 (SMB)

Page 71 of 218

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915818 | City of Ogdensburg | Office of the Comptroller #5 | 330 Ford Street | | Ogdensburg | NY | 13669 | |
| 7915819 | City of Oglesby | P. O. Box 185 | | | Oglesby | TX | 76561 | |
| 7911326 | City of Olivette | 1140 Dielman Road | | | Olivette | MO | 63132 | |
| 7915820 | City of Olivette | Anna Travers | 1140 Dielman Road | | Olivette | MO | 63132 | |
| 7911328 | City of Oklahoma City | 420 W. Main Street | Suite 130 | | Oklahoma City | OK | 73102 | |
| 7915821 | City of Oklahoma City | City Treasurer | 420 W. Main Street | Suite 13 | Oklahoma City | OK | 73102 | |
| 7911327 | City of Oklahoma City | 420 W. Main Street | Suite 13 | | Oklahoma City | OK | 73102 | |
| 7915822 | City of Okmulgee | PO Box 250 | | | Okmulgee | OK | 74447 | |
| 7911329 | City of Olean | P.O. Box 668 | | | Olean | NY | 14760 | |
| 7915823 | City of Olean | Attn: Mike Chicola | P.O. Box 668 | | Olean | NY | 14760 | |
| 7911330 | City of Olivette | 9473 Olive Boulevard | | | Olivette | MO | 63132 | |
| 7915824 | City of Olmos Park | Attn: Michael Simpson, City Manager | 120 W. El Prado Drive | | San Antonio | TX | 78212 | |
| 7911331 | City of Olmos Park | 120 W. El Prado Drive | | | San Antonio | TX | 78212 | |
| 7915825 | City of Olympia | City Treasurer | P.O. Box 2009 | | Olympia | WA | 98507-2009 | |
| 7911332 | City of Olympia | P.O. Box 2009 | | | Olympia | WA | 98507-2009 | |
| 7911333 | City of Omaha | 1819 Farnam St | Suite 1004 | | Omaha | NE | 68183 | |
| 7915827 | City of Omaha | PO Box 937 | | | Omaha | TX | 75571 | |
| 7915826 | City of Omaha | Omaha/Douglas Civic Center | 1819 Farnam St | Suite 1004 | Omaha | NE | 68183 | |
| 7915828 | City of Oneida | 109 N. Main St. | | | Oneida | NY | 13421 | |
| 7915829 | City of Oneonta | 258 Main Street | | | Oneonta | NY | 13820 | |
| 7915830 | City of Oran | Attn: Marcia Roslin | P.O. Box 464 | | Oran | MO | 63771 | |
| 7911334 | City of Oran | P.O. Box 464 | | | Oran | MO | 63771 | |
| 7915831 | City of Orange | P. O. Box 520 | | | Orange | TX | 77631-0520 | |
| 7915832 | City of Orange Grove | P. O. Box 1350 | | | Orange Grove | TX | 78372 | |
| 7911335 | City of Oregon City | 320 Warner Mill NE Road | | | Oregon City | OR | 97045 | |
| 7915833 | City of Oregon City, Accounts Receivable | 320 Warner Mill NE Road | | | Oregon City | OR | 97045 | |
| 7911336 | City of Oroville | 1735 Montgomery Street | | | Oroville | CA | 95965 | |
| 7915834 | City of Oroville | Attn: Finance Department | 1735 Montgomery Street | | Oroville | CA | 95965 | |
| 7915835 | City of Osage Beach | 1000 City Parkway | | | Osage Beach | MO | 65065 | |
| 7915836 | City of Oswego | 13 West Oneida Street | | | Oswego | NY | 13126 | |
| 7915837 | City of Othello | ATTN: Finance Department | 500 East Main Street | | Othello | WA | 99344-1195 | |
| 7911337 | City of Othello | 500 East Main Street | | | Othello | WA | 99344-1195 | |
| 7915838 | City of Otterville | PO Box 58 | | | Otterville | MO | 65348 | |
| 7915839 | City of Overland | Linda Downs | 9119 Lackland Road | | Overland | MO | 63114 | |
| 7911338 | City of Overland | 9119 Lackland Road | | | Overland | MO | 63114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7915840 | City of Ovilla | 105 Cockrell Hill Rd. | | | Ovilla | TX | 75154 | |
| 7915841 | City of Owasso | Attn: City Mgr. | P.O. Box 180 | | Owasso | OK | 74055 | |
| 7915842 | City of Owasso | P.O. Box 180 | | | Owasso | OK | 74055 | |
| 7915843 | City of Owensboro | Attn: Treasurer | P.O. Box 10003 | | Owensboro | KY | 42302-9003 | |
| 7911339 | City of Owensboro | P.O. Box 10003 | | | Owensboro | KY | 42302-9003 | |
| 7915844 | City of Oyster Creek | 3210 FM 523 | | | Oyster Creek | TX | 77541 | |
| 7911340 | City of Pacific | 300 Hoven Drive | | | Pacific | MO | 63069 | |
| 7911341 | City of Pacific | PO box 250 | 100 3rd Avenue | | Pacific | WA | 98047-0250 | |
| 7915845 | City of Pacific | 300 North Haven Street | | | Pacific | MO | 63069 | |
| 7911342 | City of Pacific Grove | 300 Forest Avenue | | | Pacific Grove | CA | 93950 | |
| 7915846 | City of Pacific Grove | Finance Director | 300 Forest Avenue | | Pacific Grove | CA | 93950 | |
| 7915847 | City of Paducah | 911 Communications Service | 510 Clark Street | | Paducah | KY | 42003 | |
| 7911343 | City of Pagedale | 1420 Ferguson Ave | | | Pagedale | MO | 63133 | |
| 7915848 | City of Pagedale | Attn: Fran Stevens | 1420 Ferguson Ave | | Pagedale | MO | 63133 | |
| 7915849 | City of Paintsville, E911 | P.O. Box 1588 | | | Paintsville | KY | 41240 | |
| 7915850 | City of Palacios | PO Box 845 | | | Palacios | TX | 77465 | |
| 7915851 | City of Palestine | 504 North Queen Street | | | Palestine | TX | 75801 | |
| 7911345 | City of Palm Springs | 3200 East Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | |
| 7911344 | City of Palm Springs | 3200 E. Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | |
| 7915852 | City of Palm Springs | Department of Finance | 3200 East Tahquitz Canyon Way | | Palm Springs | CA | 92262 | |
| 7911346 | City of Palmer | 231 West Evergreen Avenue | | | Palmer | AK | 99645 | |
| 7915853 | City of Palmer | PO Box 489 | | | Palmer | TX | 75152 | |
| 7915854 | City of Palmetto | Attn: Tax Collector | 509 Toombs Street | | Palmetto | GA | 30268 | |
| 7911347 | City of Palmetto | 509 Toombs Street | | | Palmetto | GA | 30268 | |
| 7915855 | City of Palmhurst | 4417 North Shary Road | | | Palmhurst | TX | 78574 | |
| 7915856 | City of Palmview | Attn: Accounts Receivable | 400 W. Veterans Blvd. | | Palmview | TX | 78572 | |
| 7911348 | City of Palmview | 400 W. Veterans Blvd. | | | Palmview | TX | 78572 | |
| 7915857 | City of Palmyra | P.O. Box 32 | | | Palmyra | MO | 63461 | |
| 7915858 | City of Palmyra | Post Office Box 32 | | | Palmyra | MO | 63461 | |
| 7915859 | City of Palo Alto | Attn: Office of Revenue Collections | PO Box 10250 | | Palo Alto | CA | 94303 | |
| 7911349 | City of Palo Alto | P.O. Box 10250 | | | Palo Alto | CA | 94303 | |
| 7915860 | City of Palouse | Attn: Clerk/Treasurer | P.O. Box 248 | East 120 Main Street | Palouse | WA | 99161-0248 | |
| 7915350 | City of Palouse | P.O. Box 248 | East 120 Main Street | | Palouse | WA | 99161-0248 | |
| 7915861 | City of Pampa | P.O. Box 2499 | | | Pampa | TX | 79066 | |
| 7915862 | City of Panorama Village | 98 Hiwon Drive | | | Panorama Village | TX | 77304-1123 | |
| 7915863 | City Of Paragould | PO Box 1175 | | | Paragould | AR | 72451 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915864 | City of Paramount | 16400 Colorado Ave | | | Paramount | CA | 90723 | |
| 7915865 | City of Paramount | Finance Department | 16400 Colorado Avenue | | Paramount | CA | 90723 | |
| 7915866 | City of Paris | P. O. Box 90037 | | | Paris | TX | 75461 | |
| 7911351 | City of Park Hills | #9 Bennett Street | | | Park Hills | MO | 63601 | |
| 7915867 | City of Park Hills | Park Hills City Hall | #9 Bennett Street | | Park Hills | MO | 63601 | |
| 7915868 | City of Parker | 5700 E. Parker Rd. | | | Parker | TX | 75002 | |
| 7915869 | City of Parkville | Shawn Burns | 8880 Clark Avenue | | Parkville | MO | 64152 | |
| 7911352 | City of Parkville | 8880 Clark Avenue | | | Parkville | MO | 64152 | |
| 7915870 | City of Parkville, MO | 8880 Clark Avenue | | | Parkville | MO | 64152 | |
| 7911353 | City of Pasadena | 100 North Garfield Avenue | Room 106 | | Pasadena | CA | 91109 | |
| 7915872 | City of Pasadena | 100 N Garfield Ave. RM 106 | | | Pasadena | CA | 91109 | |
| 7915873 | City of Pasadena | Finance Department | 100 North Garfield Avenue | Room N106 | Pasadena | CA | 91109 | |
| 7915871 | City of Pasadena | Attn: Wayne F. Long Jr. | PO Box 672 | | PASADENA | TX | 77501 | |
| 7911354 | City of Pasadena | PO Box 672 | | | PASADENA | TX | 77501 | |
| 7915874 | City of Pasadena Hills | 3915 Roland Blvd. | | | Pasadena Hills | MO | 63121 | |
| 7915875 | City of Pasco | Attn: Finance Dir. | P.O.Box 293 | | Pasco | WA | 99301 | |
| 7911355 | City of Pasco | P.O.Box 293 | | | Pasco | WA | 99301 | |
| 7915876 | City of Pattison | P. O. Box 360 | | | Pattison | TX | 77466 | |
| 7915877 | City of Patton Village | 16940 MAIN ST | | | SPLENDORA | TX | 77372 | |
| 7915878 | City of PAWLEYS ISLAND, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915879 | City of Pawnee | 510 Illinois Street | | | Pawnee | OK | 74058 | |
| 7915880 | City of Peachtree City | 151 Willowbend Road | | | Peachtree City | GA | 30269 | |
| 7911356 | City of Pearland | 3519 Liberty Dr | | | Pearland | TX | 77581 | |
| 7915881 | City of Pearland | Attn: Finance Dir. | 3519 Liberty Dr | | Pearland | TX | 77581 | |
| 7915882 | City of Pearsall | 215 S Ash Street | | | Pearsall | TX | 78061 | |
| 7915883 | City of Pecan Hill | Attn: City Secretary | 1094 South Lowrance Road | | Pecan Hill | TX | 75154 | |
| 7911357 | City of Pecan Hill | 1094 South Lowrance Road | | | Pecan Hill | TX | 75154 | |
| 7915884 | City of Peculiar | 250 S. Main St. | | | Peculiar | MO | 64078 | |
| 7915885 | City of Peekskill | 840 Main Street | | | Peekskill | NY | 10566 | |
| 7915886 | City of Pelham | P.O. Box 1238 | | | Pelham | AL | 35124 | |
| 7915887 | City of Pell City | 1905 First Avenue North | | | Pell City | AL | 35125 | |
| 7915888 | City of Pembroke | P.O. Box 130 | | | Pembroke | GA | 31321 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915889 | City of Penitas | P.O.Box 204 | | | Penitas | TX | 78576 | |
| 7915890 | City of Perry | P.O. Box 798 | | | Perry | OK | 73077 | |
| 7915891 | City of Perryton | P. O. Box 849 | | | Perryton | TX | 79070 | |
| 7911358 | City of Perryville | 215 North West Street | | | Perryville | MO | 63775 | |
| 7915892 | City of Perryville | City Collector | 215 North West Street | | Perryville | MO | 63775 | |
| 7911359 | City of Pevely | 401 Main St. | | | Pevely | MO | 63070 | |
| 7915893 | City of Pevely | ATTN: Accounts Payable | 401 Main St. | | Pevely | MO | 63070 | |
| 7915894 | City of Pevely 911 | 401 Main St. | | | Pevely | MO | 63070 | |
| 7915895 | City of Pflugerville | P. O. Box 589 | | | Pflugerville | TX | 78691 | |
| 7915896 | City of Pharr | Attn: Finance | P.O. Box 1729 | | Pharr | TX | 78577 | |
| 7911360 | City of Pharr | P.O. Box 1729 | | | Pharr | TX | 78577 | |
| 7915897 | City of Pico Rivera | 6615 Passons Boulevard | | | Pico Rivera | CA | 90660 | |
| 7911361 | City of Pico Rivera | P.O. Box 1016 | | | Pico Rivera | CA | 90660-1016 | |
| 7915898 | City of Pico Rivera | Finance Department | P.O. Box 1016 | | Pico Rivera | CA | 90660-1016 | |
| 7911363 | City of Piedmont | P.O. Drawer 112 | | | Piedmont | AL | 36272 | |
| 7911362 | City of Piedmont | 120 Vista Avenue | | | Piedmont | CA | 94611 | |
| 7915899 | City of Piedmont | Attn: Finance Dir. | 120 Vista Avenue | | Piedmont | CA | 94611 | |
| 7915900 | City of Pierce City | 1 Frisco Place | | | City of Pierce City | MO | 65723 | |
| 7911364 | City of Pikeville | 243 Main Street | | | Pikeville | KY | 41501 | |
| 7915901 | City of Pilot Point | 102 E Main Street | | | Pilot Point | TX | 76258 | |
| 7915902 | City of Pine Lawn | 6250 Steve Marre Avenue | | | Pine Lawn | MO | 63121 | |
| 7915903 | City of Piney Point Village | 7676 Woodway | | | Houston | TX | 77063 | |
| 7911365 | City of Piney Point Village | 7676 Woodway | Suite 300 | | Houston | TX | 77063 | |
| 7911366 | City of Pinole | 2131 Pear Street | | | Pinole | CA | 94564 | |
| 7915904 | City of Pinole | Attn: Tax Administrator | 2131 Pear Street | | Pinole | CA | 94564 | |
| 7915905 | City of Pittsburg | 200 Rusk Street | | | Pittsburg | TX | 75686 | |
| 7915906 | City of Placentia | Attn: Dir. Community Services | 401 East Chapman Avenue | | Placentia | CA | 92870 | |
| 7911368 | City of Placentia | 401 East Chapman Avenue | | | Placentia | CA | 92670 | |
| 7915907 | City of Plains | P.O. Box 550 | | | Plains | TX | 76355-0550 | |
| 7915908 | City of Plainview | 901 Broadway | | | Plainview | TX | 79072 | |
| 7915909 | City of Plano | Attn: Mark Israelson | Suite 32P.O. BOX 860358 | | Plano | TX | 75086-0358 | |
| 7911370 | City of Plano | Attn: 9-1-1 Coordinator | PO Box 860358 | | Plano | TX | 75086-0358 | |
| 7911371 | City of Plano | P.O. BOX 860358 | | | Plano | TX | 75086-0358 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7911369 | City of Plano | Suite 32P.O. BOX 860358 | | | Plano | TX | 75086-0358 | |
| 7915910 | City of Platte City | 400 Main Street | | | Platte City | MO | 64079 | |
| 7915911 | City of Platte Woods | Angela Spitaleri | 6750 N Tower Drive | | Platte Woods | MO | 64151 | |
| 7911372 | City of Platte Woods | 6750 N Tower Drive | | | Platte Woods | MO | 64151 | |
| 7915912 | City of Plattsburg | 6 Miller Street | | | Plattsburg | NY | 12901 | |
| 7915913 | City of Pleak | 6621 FM 2218S | | | Richmond | TX | 77469 | |
| 7915915 | City of Pleasant Hill | Finance Department | 100 Gregory Lane | | Pleasant Hill | CA | 94523 | |
| 7911373 | City of Pleasant Hill | 100 Gregory Lane | | | Pleasant Hill | CA | 94523 | |
| 7915914 | City of Pleasant Hill | Attn: Finance Dir. | 100 Gregory Lane | | Pleasant Hill | CA | 94523 | |
| 7911374 | City of Pleasant Valley | 6500 Royal Rd. | | | Pleasant Valley | MO | 64068 | |
| 7915916 | City of Pleasant Valley | Attn: City Clerk | 6500 Royal Rd. | | Pleasant Valley | MO | 64068 | |
| 7915917 | City of Pleasanton | 108 Second Street | P.O. Box 209 | | Pleasanton | TX | 78064 | |
| 7911375 | City of Plum Grove | PO Box 1358 | | | Plum Grove | TX | 77372 | |
| 7915918 | City of Plum Grove | ATTN:City Secretary | PO Box 1358 | | Plum Grove | TX | 77372 | |
| 7915919 | City of PLYMOUTH, MI Local - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911376 | City of Pomona | PO Box 660 | | | Pomona | CA | 91769 | |
| 7915920 | City of Pomona | Attn Revenue Management Division | PO Box 660 | | Pomona | CA | 91769 | |
| 7911377 | City of Pomona Finance Department | P.O. Box 660 | | | Pomona | CA | 91769 | |
| 7915921 | City of Ponca City | Attn: Finance Dir. | P.O. Box 1450 | | Ponca City | OK | 74602 | |
| 7915922 | City of Ponca City | P O Box 1450 | | | Ponca City | OK | 74602 | |
| 7911378 | City of Port Angeles | 321 East 5th Street | | | Port Angeles | WA | 98362 | |
| 7915923 | City of Port Arthur | 444 - 4th Street | | | Port Arthur | TX | 77640 | |
| 7915924 | City of Port Isabel | 305 East Maxan Street | | | Port Isabel | TX | 78578 | |
| 7915925 | City of Port Lavaca | 202 N. Virginia | | | Port Lavaca | TX | 77979 | |
| 7915926 | City of Port Neches | P. O. Box 758 | | | Port Neches | TX | 77651 | |
| 7915927 | City of Port Orchard | 216 Prospect Street | | | Port Orchard | WA | 98366 | |
| 7915928 | City of Port Townsend | Finance | 250 Madison Street | Suite 1 | Port Townsend | WA | 98368 | |
| 7911379 | City of Port Townsend | 250 Madison Street | Suite 1 | | Port Townsend | WA | 98368 | |
| 7911380 | City of Portageville | PO Drawer B | | | Portageville | MO | 63873 | |
| 7915929 | City of Portageville | PO Drawer B | PO Drawer B | | Portageville | MO | 63873 | |
| 7915930 | City of Porterville | Attn: Finance Department | 291 N. Main Street | | Porterville | CA | 93257-3737 | |
| 7911382 | City of Porterville | 291 North Main Street | | | Porterville | CA | 93257 | |
| 7911381 | City of Porterville | 291 N. Main Street | | | Porterville | CA | 93257-3737 | |
| 7915931 | City of Porterville | Finance Department | 291 North Main Street | | Porterville | CA | 93257 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911383 | City of Portland | 111 S.W. Columbia | Suite 600 | | Portland | OR | 97201 | |
| 7915933 | City of Portland | Attention: Finance Department | 1900 Billy G. Webb Drive | | Portland | TX | 78374 | |
| 7911384 | City of Portland | 1900 Billy G. Webb Drive | | | Portland | TX | 78374 | |
| 7915932 | City of Portland | Revenue Bureau | 111 SW Columbia | Ste 600 | Portland | OR | 97201 | |
| 7915934 | City of Portland & Multnomah County | 111 SW Columbia, Suite 600 | | | Portland | OR | 97201-5840 | |
| 7915935 | City of Portland, TX | Finance Department | 1900 Billy G. Webb Drive | | Portland | TX | 78374 | |
| 7915936 | City of Portola Valley | Attn: Town Admin. | 765 Portola Road | | Portola Valley | CA | 94028 | |
| 7911385 | City of Portola Valley | 765 Portola Road | | | Portola Valley | CA | 94028 | |
| 7915937 | City of Poteau | Attn: Mayor of Poteau | 111 Peter Street | | Poteau | OK | 74953 | |
| 7911386 | City of Poteau | 111 Peter Street | | | Poteau | OK | 74953 | |
| 7915938 | City of Poteet | P.O. Box 378 | | | Poteet | TX | 78065 | |
| 7915939 | City of Potosi | 121 East High Street | | | Potosi | MO | 63664 | |
| 7915940 | City of Pottsboro | 528 E. Hwy. 120 | | | Pottsboro | TX | 75076 | |
| 7915941 | City of Poughkeepsie | 62 Civic Center Plaza | | | Poughkeepsie | NY | 12601 | |
| 7911387 | City of Poulan | P.O.Box 68 | | | Poulan | GA | 31781 | |
| 7915942 | City of Poulan | City Tax Collector | P.O.Box 68 | | Poulan | GA | 31781 | |
| 7915943 | City of Poulsbo | 200 NE Moe Street | | | Poulsbo | WA | 98370-7347 | |
| 7915945 | City of Powder Springs | 4484 Marietta Street | | | Powder Springs | GA | 30127 | |
| 7915944 | City of Powder Springs | Keith Walker | P. O. Box 46 | | Powder Springs | GA | 30127 | |
| 7911388 | City of Powder Springs | P. O. Box 46 | | | Powder Springs | GA | 30127 | |
| 7915946 | City of Prairie View | P.O. Box 817 300 Highway 290 | | | Prairie View | TX | 77446 | |
| 7915947 | City of Prattville | PO Box 680190 | | | Prattville | AL | 36068 | |
| 7915948 | City of Prestonsburg | 200 N. Lake Dr | | | Prestonsburg | KY | 41653 | |
| 7915949 | City of Primera | 22893 Stuart Place Rd | | | Primera | TX | 78552 | |
| 7915950 | City of Princeton | P.O.Box 970 | | | Princeton | TX | 75047 | |
| 7915951 | City of Progreso | P.O. Box 699 | | | Progreso | TX | 78579 | |
| 7915952 | City of Progreso Lakes | P. O. Box 760 | | | Progreso Lakes | TX | 78579 | |
| 7915953 | City of Providence | City Clerk | P.O. BOX 128 | | Providence | KY | 42450 | |
| 7911389 | City of Providence | P.O. BOX 128 | | | Providence | KY | 42450 | |
| 7915954 | City of Pryor | PO Box 1167 | | | Pryor | OK | 74362 | |
| 7915956 | City of Pueblo | PO Box 1427 | 1 City Hall Pl. | | Pueblo | CO | 81002 | |
| 7915955 | City of Pueblo | Sales Tax Division | P.O. Box 1427 | | Pueblo | CO | 81002 | |
| 7911390 | City of Pueblo | P.O. Box 1427 | | | Pueblo | CO | 81002 | |
| 7915957 | City of Puxico | P.O. Box 441 | | | Puxico | MO | 63960 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915959 | City of Puyallup | PO Box 84911 | | | Seattle | WA | 98124-6211 | |
| 7915958 | City of Puyallup | Attn: Accounts Receivable | P.O. Box 84911 | | Seattle | WA | 98124-6211 | |
| 7915960 | City of Pyote | PO Box 137 | | | Pyote | TX | 79777 | |
| 7915961 | City of Quanah | P.O. Box 629 | | | Quanah | TX | 79252-0629 | |
| 7915962 | City of Queen City | P. O. Box 301 | | | Queen City | TX | 75572-0301 | |
| 7915963 | City of Quitman | P. O. Box 1855 | | | Quitman | TX | 75783 | |
| 7915964 | City of Qulin | PO Box 172 | | | Qulin | MO | 63961 | |
| 7911391 | City of Rancho Cordova | 2729 Prospect Park Drive | | | Rancho Cordova | CA | 95670-6025 | |
| 7915965 | City of Rancho Cordova | Finance Department | 2729 Prospect Park Drive | | Rancho Cordova | CA | 95670-6025 | |
| 7915966 | City of Ranger | 400 West Main St. | | | Ranger | TX | 76470 | |
| 7915967 | City of Rankin | P. O. Box 61 | 107 E. 9th | | Rankin | TX | 79778 | |
| 7915968 | City of Rawlins | P.O. Box 953 | | | Rawlins | WY | 82301 | |
| 7915969 | City of Raymond | City Treasurer | 230 Second Street | | Raymond | WA | 98577 | |
| 7911392 | City of Raymond | 230 Second Street | | | Raymond | WA | 98577 | |
| 7915970 | City of Raymondville | 142 S. 7th | | | Raymondville | TX | 78580 | |
| 7911393 | City of Raymore | 100 Municipal Circle | | | Raymore | MO | 64083 | |
| 7915971 | City of Raymore | Jim Feuerborn | 100 Municipal Circle | | Raymore | MO | 64083 | |
| 7915972 | City of Raytown | Dan Estes | 10000 East 59th Street | | Raytown | MO | 64133 | |
| 7911394 | City of Raytown | 10000 East 59th Street | | | Raytown | MO | 64133 | |
| 7911395 | City of Red Oak | P. O. Box 393 | | | Red Oak | TX | 75154 | |
| 7915973 | City of Red Oak | Attn: City Mgr. | P. O. Box 393 | | Red Oak | TX | 75154 | |
| 7911396 | City of Redmond | P.O. Box 97010 | | | Redmond | WA | 98073 | |
| 7911397 | City of Redmond | 15670 NE 85th Street | P.O. Box 97010 | | Redmond | WA | 98073-9710 | |
| 7915974 | City of Redmond | ATTN: Finance Department | P.O. Box 97010 | | Redmond | WA | 98073 | |
| 7911399 | City of Redondo Beach | 415 Diamond Street | | | Redondo Beach | CA | 90277-0167 | |
| 7915975 | City of Redondo Beach | Finance/Cashier | 415 Diamond St. | | Redondo Beach | CA | 90277 | |
| 7915977 | City of Redwood City | Revenue Services | P.O. Box 478 | | Redwood City | CA | 94064 | |
| 7911401 | City of Redwood City | P.O. Box 478 | | | Redwood City | CA | 94064 | |
| 7915976 | City of Redwood City | Attn: Revenue Services / Finance | 1017 Middlefield Road | | Redwood City | CA | 94063 | |
| 7911400 | City of Redwood City | 1017 Middlefield Road | | | Redwood City | CA | 94063 | |
| 7911402 | City of Reno | P.O. Box 1900 | | | Reno | NV | 89505 | |
| 7914907 | City of Reno (Lamar) | 165 Bybee St | | | Reno | TX | 75462 | |
| 7914908 | City of Rensselaer | 62 Washington Street | | | Rensselaer | NY | 12144 | |
| 7914909 | City of Renton | Attn:Tax & Licensing,1st Floor | 1055 South Grady Way | | Renton | WA | 98057 | |
| 7911404 | City of Renton | P.O. Box 35136 | | | Seattle | WA | 98124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7911403 | City of Renton | 1055 South Grady Way | | | Renton | WA | 98055 | |
| 7914910 | City of Renton Utility Users Tax Return | P.O. Box 35136 | | | Seattle | WA | 98124 | |
| 7914911 | City of Republic | 213 North Main Avenue | | | Republic | MO | 65738 | |
| 7914912 | City of Rialto | Attention: Finance Dept/UUT | 150 S. Palm Ave. | | Rialto | CA | 92376 | |
| 7914406 | City of Rialto | 150 South Palm Avenue | | | Rialto | CA | 92376 | |
| 7911405 | City of Rialto | 150 S. Palm Ave. | | | Rialto | CA | 92376 | |
| 7911408 | City of Richardson | 411 W. Arapaho Road | Suite 106 | | Richardson | TX | 75080 | |
| 7914914 | City of Richardson | Attn: Carrie Alexander | PO Box 831907 | | Richardson | TX | 75083-0129 | |
| 7914915 | City of Richardson | P O Box 831907 | | | Richardson | TX | 75083-1907 | |
| 7914913 | City of Richardson | Attn: Dir. of Finance | 411 W. Arapaho Road | Suite 106 | Richardson | TX | 75080 | |
| 7911409 | City of Richland | 505 Swift Blvd | P.O. Box 190 | | Richland | WA | 99352 | |
| 7911410 | City of Richland | P.O. Box 190 | | | Richland | WA | 99352 | |
| 7914916 | City of Richland | 505 Swift Blvd | | | Richland | WA | 99352 | |
| 7914917 | City of Richland Hills | Attn: Finance Mgr. | 3200 Diana Drive | | Richland Hills | TX | 76118 | |
| 7911411 | City of Richland Hills | 3200 Diana Drive | | | Richland Hills | TX | 76118 | |
| 7911412 | City of Richmond | PO Box 4046 | | | Richmond | CA | 94804-0046 | |
| 7914919 | City of Richmond | 402 Morton Street | | | Richmond | TX | 77469 | |
| 7914918 | City of Richmond | 205 Summit Street | | | Richmond | MO | 64085 | |
| 7911414 | City of Richmond | 900 East Broad Street Room 102 | P.O. Box 26624 | | Richmond | VA | 23261 | |
| 7911413 | City of Richmond | 450 Civic Center Plaza | | | Richmond | CA | 94804 | |
| 7914920 | City of Richmond Heights | ATTN: Amy Hamilton | 1330 South Big Bend Boulevard | | Richmond Heights | MO | 63117 | |
| 7914921 | City of Richmond Heights | 1330 South Big Bend Boulevard | | | Richmond Heights | MO | 63117-2202 | |
| 7914922 | City of Richmond, California | Attn: Finance Department | PO Box 4046 | | Richmond | CA | 94804-0046 | |
| 7914923 | City of Richwood | 1800 N. Brazosport Blvd. | | | Richwood | TX | 77531 | |
| 7911416 | City of Ridgefield | 230 Pioneer Avenue | | | Ridgefield | WA | 98642 | |
| 7914924 | City of Ridgefield | Clerk/Treasurer | 230 Pioneer Avenue | | Ridgefield | WA | 98642 | |
| 7914925 | City of Ridgway | PO Box 10 | | | Ridgway | CO | 81432 | |
| 7914926 | City of Riesel | Attn: Ali | PO Box 249 | | Riesel | TX | 76682 | |
| 7911417 | City of Riesel | PO Box 249 | | | Riesel | TX | 76682 | |
| 7914927 | City of Rio Grande City | 5332 E US HWY 83 | | | Rio Grande City | TX | 78582-9460 | |
| 7914928 | City of Rio Hondo | P. O. Box 389 | | | Rio Hondo | TX | 78583 | |
| 7911418 | City of River Oaks | 4900 River Oaks Blvd | | | River Oaks | TX | 76114 | |
| 7914929 | City of River Oaks | Finance Department | 4900 River Oaks Blvd | | River Oaks | TX | 76114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914931 | City of Riverdale | Tax Department | 6690 Church Street | | Riverdale | GA | 30274 | |
| 7914930 | City of Riverdale | City Tax Collector | 6690 Church Street | | Riverdale | GA | 30274 | |
| 7911419 | City of Riverdale | 6690 Church Street | | | Riverdale | GA | 30274 | |
| 7914934 | City of Riverside | 2950 NW Vivion Rd | | | Riverside | MO | 64150 | |
| 7911422 | City of Riverside | 3900 Main Street | 6th Floor | | Riverside | CA | 92522 | |
| 7914933 | City of Riverside | City Clerk | 2950 North West Vivian Road | | Riverside | MO | 64150 | |
| 7914932 | City of Riverside | Attn: Assistant Finance Dir. | 3900 Main Street | | Riverside | CA | 92522 | |
| 7911421 | City of Riverside | 2950 North West Vivian Road | | | Riverside | MO | 64150 | |
| 7911420 | City of Riverside | 3900 Main Street | | | Riverside | CA | 92522 | |
| 7914935 | City of Riverton | 816 North Federal Boulevard | | | Riverton | WY | 82501 | |
| 7911424 | City of Roanoke | P.O. Box 1451 | | | Roanoke | VA | 24007-1451 | |
| 7914936 | City of Roanoke | Attn: Finance Dir. | 108 South Oak Street | | Roanoke | TX | 76262 | |
| 7911423 | City of Roanoke | 108 South Oak Street | | | Roanoke | TX | 76262 | |
| 7911425 | City of Roanoke Treasurer | PO Box 1451 | | | Roanoke | VA | 24007 | |
| 7914937 | City of Robinson | 111 W. Lyndale | | | Robinson | TX | 76706 | |
| 7914938 | City of Robstown | PO Box 872 | | | Robstown | TX | 78380 | |
| 7914939 | City of Roby | P. O. Box 170 | | | Roby | TX | 79543 | |
| 7914940 | City of Rochester | 30 Church Street | #109A | | Rochester | NY | 14614 | |
| 7914941 | City of Rock Hill | Attn:Treasurer | 320 W. Thornton Ave. | | Rock Hill | MO | 63119 | |
| 7911426 | City of Rock Hill | 320 W. Thornton Ave. | | | Rock Hill | MO | 63119 | |
| 7911427 | City of Rock Springs | 212 D Street | | | Rock Springs | WY | 82901 | |
| 7914942 | City of Rock Springs | Attn: Finance Dept | 212 D Street | | Rock Springs | WY | 82901 | |
| 7914943 | City of Rockdale | PO Box 586 | | | Rockdale | TX | 76567 | |
| 7911428 | City of Rockmart | P.O.Box 231 | | | Rockmart | GA | 30153 | |
| 7914944 | City of Rockmart | City Tax Collector | P.O.Box 231 | | Rockmart | GA | 30153 | |
| 7914945 | City of Rockport | 2751 Highway 35 BYP | | | Rockport | TX | 78382-7505 | |
| 7911429 | City of Rockwall | 385 S. Goliad Rockwall | | | Rockwall | TX | 75087 | |
| 7914946 | City of Rockwall | Attn: Mary Smith | 385 S. Goliad Rockwall | | Rockwall | TX | 75087 | |
| 7914947 | City of Rolla | P.O. Box 979 | | | Rolla | MO | 65402 | |
| 7914948 | City of Rollingwood | Attn: Finance Dir. | 403 Nixon Drive | | Rollingwood | TX | 78746 | |
| 7911430 | City of Rollingwood | 403 Nixon Drive | | | Rollingwood | TX | 78746 | |
| 7914949 | City of Roma | Tax Department | PO Box 947 | | Roma | TX | 78584 | |
| 7911431 | City of Roma | PO Box 947 | | | Roma | TX | 78584 | |
| 7914950 | City of Roman Forest | 2430 Roman Forest Blvd. | | | New Caney | TX | 77357 | |
| 7914952 | City of Rome | 198 N. Washington Street | | | Rome | NY | 13440 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914951 | City of Rome | Finance Department | PO Box 1433 | | Rome | GA | 30162 | |
| 7911432 | City of Rome | PO Box 1433 | | | Rome | GA | 30162 | |
| 7914953 | City of Roscoe | PO Box 340 | | | Roscoe | TX | 79545 | |
| 7914954 | City of Rose City | 370 S. Rose City Drive | | | Vidor | TX | 77662 | |
| 7914955 | City of Rose Hill Acres | 100 Jordan Rd, | | | Lumberton | TX | 77657 | |
| 7911433 | City of Roseburg | 900 SE Douglas Ave | | | Roseburg | OR | 97470-3333 | |
| 7914956 | City of Roseburg | ATTN: Office of the Finance Director | 900 SE Douglas Ave | | Roseburg | OR | 97470-3333 | |
| 7911434 | City of Rosenberg | P.O. Box 32 | | | Rosenberg | TX | 77471 | |
| 7914957 | City of Rosenberg | Attn: Finance Dir. | P.O. Box 32 | | Rosenberg | TX | 77471 | |
| 7914960 | City of Roswell | PO Box 732685 | | | Dallas | TX | 75373-2685 | |
| 7914958 | City of Roswell | Kay Love | 38 Hill Street | Suite 1 | Roswell | GA | 30075 | |
| 7911435 | City of Roswell | 38 Hill Street | Suite 1 | | Roswell | GA | 30075 | |
| 7914959 | City of Roswell | Tax Collector | 38 Hill Street | Suite G30 | Roswell | GA | 30075 | |
| 7911436 | City of Roswell | 38 Hill Street | Suite 130 | | Roswell | GA | 30075-4537 | |
| 7914961 | City of Rotan | 302 W. Sammy Baugh | | | Rotan | TX | 79546 | |
| 7914962 | City of Round Rock | Attn: Financial Programs Mgr. | 221 East Main Street | | Round Rock | TX | 78664 | |
| 7911437 | City of Round Rock | 221 East Main Street | | | Round Rock | TX | 78664 | |
| 7914964 | City of Rowlett | 4000 Main Street | P.O.Box 99 | | Rowlett | TX | 75030 | |
| 7914963 | City of Rowlett | ATTN: Patricia Saenz | 4000 Main Street | PO Box 99 | Rowlett | TX | 75030 | |
| 7914965 | City of Rowlett E911 | Attn: Accounting Department | P.O. Box 99 | | Rowlett | TX | 75030-0099 | |
| 7911438 | City of Rowlett E911 | P.O. Box 99 | | | Rowlett | TX | 75030-0099 | |
| 7914966 | City of Royse City | PO Box 638 | | | Royse City | TX | 75189 | |
| 7914967 | City of Royston | City Tax Collector | 770 Franklin Springs Street | | Royston | GA | 30662 | |
| 7911439 | City of Royston | 770 Franklin Springs Street | | | Royston | GA | 30662 | |
| 7914968 | City of Runge | P. O. Box 206 | | | Runge | TX | 78151 | |
| 7914969 | City of Rutledge | Attn: City Tax Collector | P.O.Box 277 | | Rutledge | GA | 30663 | |
| 7911440 | City of Rutledge | P.O.Box 277 | | | Rutledge | GA | 30663 | |
| 7914970 | City of Rye | Finace Dept. | 1051 Boston Post Road | | Rye | NY | 10580 | |
| 7911441 | City of Rye | 1051 Boston Post Road | | | Rye | NY | 10580 | |
| 7914971 | City of Sabinal | P. O. Box 838 | | | Sabinal | TX | 78881 | |
| 7914972 | City of Sachse | 3815-B Sachse Road | | | Sachse | TX | 75048 | |
| 7914973 | City of Sacramento | Revenue Division | 915 "I" Street | Room 1214 | Sacramento | CA | 95814-2604 | |
| 7911442 | City of Sacramento | 915 "I" Street | Room 1214 | | Sacramento | CA | 95814-2604 | |
| 7911443 | City of Saginaw | P.O. Box 79070 | | | Saginaw | TX | 76179 | |
| 7914974 | City of Saginaw | Attn: Assist City Mgr/Finance Dir. | P.O. Box 79070 | | Saginaw | TX | 76179 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7914975 | City of Saint Ann | Matt Conley | 10405 Saint Charles Rock Road | | Saint Ann | MO | 63074 | |
| 7911444 | City of Saint Ann | 10405 Saint Charles Rock Road | | | Saint Ann | MO | 63074 | |
| 7914976 | City of Saint Ann | 10405 St. Charles Rock Road | | | Saint Ann | MO | 63074 | |
| 7914977 | City of Saint Clair | 1 Paul Parks Drive | | | Saint Clair | MO | 63077 | |
| 7914978 | City of SAINT GEORGE, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914979 | City of Saint Hedwig | P.O. Box 40 | | | St. Hedwig | TX | 78152 | |
| 7911445 | City of Saint Mary | 165 P.O. Box 165 | | | St. Mary | MO | 63673-0165 | |
| 7914980 | City of Saint Mary | City Collector | 165 P.O. Box 165 | | St. Mary | MO | 63673-0165 | |
| 7914981 | City of Salamanca | 225 Wildwood Avenue | Suite 2 | | Salamanca | NY | 14779 | |
| 7914982 | City of Salem | 555 Liberty SE | | | Salem | OR | 97310 | |
| 7911446 | City of Salem Treasurer | P.O. Box 869 | | | Salem | VA | 24153 | |
| 7914983 | City of Salem, Treasurer | Attn: Treasurer | P.O. Box 869 | | Salem | VA | 24153 | |
| 7914984 | City of Salinas | Attn: Finance Department | 200 Lincoln Avenue | | Salinas | CA | 93901-9390 | |
| 7911447 | City of Salinas | 200 Lincoln Avenue | | | Salinas | CA | 93901 | |
| 7914985 | CITY OF SALLISAW | Attn: City Clerk | PO Box 525 | | Sallisaw | OK | 74955 | |
| 7911448 | CITY OF SALLISAW | PO Box 525 | | | Sallisaw | OK | 74955 | |
| 7914986 | City of San Angelo | 72 W College Ave | | | San Angelo | TX | 76903 | |
| 7911449 | City of San Antonio | P.O. Box 839966 | | | San Antonio | TX | 78283-3966 | |
| 7914987 | City of San Antonio | Attn: Dir. of Finance | P.O. Box 839966 | | San Antonio | TX | 78283-3966 | |
| 7914988 | City of San Augustine | 301 South Harrison Street | | | San Augustine | TX | 75972 | |
| 7914989 | City of San Benito | 485 N. Sam Houston | | | San Benito | TX | 78586 | |
| 7914990 | City of San Bernardino | Attn: Finance Department | 290 North "D" Street | | San Bernardino | CA | 92401 | |
| 7911450 | City of San Bernardino | 290 North D Street | | | San Bernardino | CA | 92401 | |
| 7914991 | City of San Diego | 404 South Mier Street | | | San Diego | TX | 78384 | |
| 7911451 | City of San Gabriel | PO Box 130 | | | San Gabriel | CA | 91778 | |
| 7914992 | City of San Gabriel | Attn: Finance Dept | PO Box 130 | | San Gabriel | CA | 91778 | |
| 7914994 | City of San Jose | Finance Department | 200 East Santa Clara | 13th Floor | San Jose | CA | 95113 | |
| 7911452 | City of San Jose | 200 East Santa Clara Street | 13th Floor | | San Jose | CA | 95113 | |
| 7914993 | City of San Jose | Attn: Finance Dept. | 200 East Santa Clara Street | 13th Floor | San Jose | CA | 95113 | |
| 7911453 | City of San Jose | 200 East Santa Clara | 13th Floor Payment Processing | | San Jose | CA | 95113 | |
| 7914995 | City of San Juan | 709 S. Nebraska | | | San Juan | TX | 78589 | |
| 7911455 | City of San Leandro | 835 East 14th Street | | | San Leandro | CA | 94577 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7914996 | City of San Leandro | Attn: Finance Dir. | 835 E 14th Street | | San Leandro | CA | 94577 | |
| 7914997 | City of San Leandro | Finance Department | 835 East 14th Street | | San Leandro | CA | 94577 | |
| 7911454 | City of San Leandro | 835 E 14th Street | | | San Leandro | CA | 94577 | |
| 7911456 | City of San Luis Obispo | 990 Palm Street | | | San Luis Opispo | CA | 93401 | |
| 7914998 | City of San Luis Obispo | Finance Department | 990 Palm Street | | San Luis Obispo | CA | 93401 | |
| 7914999 | City of San Marcos | 630 E. Hopkins | | | San Marcos | TX | 78666 | |
| 7915000 | City of San Marino | Attn: City Mgr. | 2200 Huntington Drive | | San Marino | CA | 91108 | |
| 7911457 | City of San Marino | 2200 Huntington Drive | | | San Marino | CA | 91108 | |
| 7911458 | City of San Pablo | 1 Alvarado Square | | | San Pablo | CA | 94806 | |
| 7915001 | City of San Pablo | City Hall | 1 Alvarado Square | | San Pablo | CA | 94806 | |
| 7915002 | City of Sanctuary | PO Box 125 | | | Azle | TX | 76020 | |
| 7915003 | City of Sand Springs | Attn: City Mgr. | P.O. Box 338 | | Sand Springs | OK | 74063 | |
| 7911459 | City of Sand Springs | P.O. Box 338 | | | Sand Springs | OK | 74063 | |
| 7915004 | City of Sandersville | P. O. Box 71 | | | Sandersville | GA | 31082 | |
| 7911460 | City of Sandpoint | 1123 Lake Street | | | Sandpoint | ID | 83864 | |
| 7915005 | City of Sandpoint | Attn: Tax Department | 1123 Lake Street | | Sandpoint | ID | 83864 | |
| 7911462 | City of Sandy Springs | 1 GALAMBOS WAY | | | SANDY SPRINGS | GA | 30328 | |
| 7915006 | City of Sandy Springs | Attn: Revenue Dept. | 1 Galambos Way | | Sandy Springs | GA | 30328 | |
| 7915007 | City of Sanford | PO Box 220 | | | Sanford | TX | 79078 | |
| 7915008 | City of Sanger | P.O.Box 1729 | | | Sanger | TX | 76266 | |
| 7915009 | City of Sansom Park | 5500 Buchanan | | | Ft. Worth | TX | 76114 | |
| 7911464 | City of Santa Ana | Treasury Division (M-15) | P.O. Box 1964 | | Santa Ana | CA | 92702-1964 | |
| 7911463 | City of Santa Ana | 20 Civic Center Plaza | P.O. Box 1964 | | Santa Ana | CA | 92701 | |
| 7915010 | City of Santa Ana | P.O. Box 1964 | | | Santa Ana | CA | 92702-1964 | |
| 7911465 | City of Santa Barbara | P.O. Box 1990 | | | Santa Barbara | CA | 93102-1990 | |
| 7911467 | City of Santa Cruz | 809 Center Street | Room 101 | | Santa Cruz | CA | 95060 | |
| 7915012 | City of Santa Cruz | Attn: Finance Department | 809 Center Street | Room 101 | Santa Cruz | CA | 95060-3826 | |
| 7915014 | City of Santa Fe | P.O. Box 909 | | | Santa Fe | NM | 87504-0909 | |
| 7915013 | City of Santa Fe | P. O. Box 950 | | | Santa Fe | TX | 77510 | |
| 7915015 | City of Santa Fe Springs | Attn: Finance Department | 11710 E. Telegraph Road | | Santa Fe Springs | CA | 90670-3658 | |
| 7911468 | City of Santa Fe Springs | 11710 E. Telegraph Road | | | Santa Fe Springs | CA | 90670-3658 | |
| 7915016 | City of Santa Monica | Office of the City Treasurer | 1685 Main Street | Room 104 | Santa Monica | CA | 90401 | |
| 7911469 | City of Santa Monica | 1685 Main Street | Room 104 | | Santa Monica | CA | 90401 | |
| 7911470 | City of Santa Monica | P.O. Box 2200 | | | Santa Monica | CA | 90407 | |
| 7915017 | City of Santa Rosa | PO Box 1673 | | | Santa Rosa | CA | 95402 | |
| 7911471 | City of Santa Rosa | P. O. Box 326 | | | Santa Rosa | TX | 78593 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911472 | City of Sapulpa | P.O. Box 1130 | | | Sapulpa | OK | 74067 | |
| 7915018 | City of Sapulpa | Attn: City Mgr. | P.O. Box 1130 | | Sapulpa | OK | 74067 | |
| 7915019 | City of Saratoga Springs | 474 Broadway | | | Saratoga Springs | NY | 12866 | |
| 7915020 | City of Savannah | Attn: Buddy Clay | P.O. Box 1228 | | Savannah | GA | 31402 | |
| 7915023 | City of Savannah | Revenue Department | | | Savannah | GA | 31402-1228 | |
| 7915021 | City of Savannah | 402 Court Street | | | Savannah | MO | 64485 | |
| 7915022 | City of Savannah | Revenue Department | P.O. Box 1228 | | Savannah | GA | 31402-1228 | |
| 7911474 | City of Savannah | P.O. Box 1228 | | | Savannah | GA | 31402-1228 | |
| 7915024 | City of Savoy | 405 E. Hayes Street | | | Savoy | TX | 75479 | |
| 7915025 | City of Schenectady | City Hall | Room 103 | Jay Street | Schenectady | NY | 12305 | |
| 7915026 | City of Schertz | Attn: Juan Santoya | 1400 Schertz Pkwy | | SCHERTZ | TX | 78154 | |
| 7911475 | City of Schertz | 1400 Schertz Pkwy | | | SCHERTZ | TX | 78154 | |
| 7915027 | City of Scott City | 215 Chester Avenue | | | Scott City | MO | 63780 | |
| 7915028 | City of Scottsville | PO Box 453 | | | Scottsville | TX | 75688 | |
| 7915029 | City of Seabrook | Attn: Finance Director | 1700 First Street | | Seabrook | TX | 77586 | |
| 7911476 | City of Seabrook | 1700 First Street | | | Seabrook | TX | 77586 | |
| 7911477 | City of Seagoville | 702 N. Hwy. 175 | | | Seagoville | TX | 75159 | |
| 7915030 | City of Seagoville | Attn: Pat Harvey | 702 N. Hwy. 175 | | Seagoville | TX | 75159 | |
| 7911478 | City of Seal Beach | 211 8th Street | | | Seal Beach | CA | 90740-6379 | |
| 7915032 | City of Sealy | P. O. Box 517 | | | Sealy | TX | 77474 | |
| 7911479 | City of Seaside | 440 Harcourt Avenue | | | Seaside | CA | 93955 | |
| 7915033 | City of Seattle | Finance Department | PO Box 34907 | | Seattle | WA | 98124 | |
| 7911480 | City of Seattle | PO Box 34907 | | | Seattle | WA | 98124 | |
| 7915035 | City of Sebastopol | Attn: Finance Director | PO Box 1776 | | Sebastopol | CA | 95473-1776 | |
| 7915036 | City of Sebastopol | Attn: Finance Department | P.O. Box 1776 | | Sebastopol | CA | 95473-1776 | |
| 7911481 | City of Sebastopol | P.O. Box 1776 | | | Sebastopol | CA | 95473-1776 | |
| 7915037 | City of Sedalia | Attn: City Administrator | 200 S. Osage Avenue | | Sedalia | MO | 65301 | |
| 7911483 | City of Sedalia | 319 S Lamine | Suite B-10 | | Sedalia | MO | 65301 | |
| 7911482 | City of Sedalia | 200 S. Osage Avenue | | | Sedalia | MO | 65301 | |
| 7915038 | City of Sedalia | 200 South Osage | | | Sedalia | MO | 65301 | |
| 7915039 | City of Seguin | P. O. Box 591 | | | Seguin | TX | 78156 | |
| 7915040 | City of Selma | Attn: City Admin. | 9375 Corporate Drive | | Selma | TX | 78154 | |
| 7911484 | City of Selma | 9375 Corporate Drive | | | Selma | TX | 78154 | |
| 7915041 | City of Seminole | 302 South Main | | | Seminole | TX | 79360 | |
| 7915042 | City of Senath | P.O. Box 609 | | | Senath | MO | 63876 | |
| 7911485 | City of Sequim | 152 W Cedar Street | P.O Box 1087 | | Sequim | WA | 98382 | |
| 7915043 | City of Seward | P.O. Box 38 | | | Seward | NE | 68434-0038 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915044 | City of Shamrock | 116 West 2nd Street | | | Shamrock | TX | 79079 | |
| 7915045 | City of Shavano Park | Accounts Payable Department | 900 Saddletree Ct | | Shavano Park | TX | 78231-1523 | |
| 7911486 | City of Shavano Park | 900 Saddletree Ct | | | Shavano Park | TX | 78231-1523 | |
| 7915046 | City of Shawnee | P.O. Box 1448 | | | Shawnee | OK | 74802-1448 | |
| 7911487 | City of Sheffield | PO Box 3989 | | | Muscle Shoals | AL | 35662 | |
| 7915047 | City of Sheffield | STACS | PO Box 3989 | | Muscle Shoals | AL | 35662 | |
| 7915048 | City of Shelbina | PO Box 646 | | | Shelbina | MO | 63468 | |
| 7915049 | City of Shelbyville | PO Box 185 | | | Shelbyville | TN | 37162 | |
| 7915050 | City of Shenandoah | 29955 I-45 N. | | | Shenandoah | TX | 77381 | |
| 7915051 | City of Shepherd | 11020 Hwy 150 | | | Shepherd | TX | 77371 | |
| 7915053 | City of Sheridan | P.O. Box 173301 | | | Denver | CO | 80217-3301 | |
| 7915052 | City of Sheridan | Sales Tax Office | 4101 So. Federal Blvd. | | Sheridan | CO | 80110-5399 | |
| 7911488 | City of Sheridan | 4101 So. Federal Blvd. | | | Sheridan | CO | 80110-5399 | |
| 7915054 | City of Sherman | 317 S Travis St | | | Sherman | TX | 75090-1106 | |
| 7915055 | City of Sherman | P. O. Box 1106 | | | Sherman | TX | 75091-1106 | |
| 7915056 | City of Shiner | P. O. Box 308 | | | Shiner | TX | 77984 | |
| 7915057 | City of Shoreacres | Attn: City Admin. | 601 Shoreacres Blvd. | | LaPorte | TX | 77571 | |
| 7911489 | City of Shoreacres | 601 Shoreacres Blvd. | | | LaPorte | TX | 77571 | |
| 7915058 | City of Shoreline | Finance Department | 17500 Midvale Avenue North | | Shoreline | WA | 98133-4905 | |
| 7911490 | City of Shoreline | 17500 Midvale Avenue North | | | Shoreline | WA | 98133-4905 | |
| 7915059 | City of Shoreline B&O Tax | 17500 Midvale Ave North | | | Shoreline | WA | 98133-4905 | |
| 7915060 | City of Shreveport | PO Box 31109 | | | Shreveport | LA | 71130 | |
| 7915062 | City of Shrewsbury | 5200 Shrewsbury | | | Shrewsbury | MO | 63119 | |
| 7911491 | City of Shrewsbury | 5200 Shrewsbury Avenue | | | Shrewsbury | MO | 63119 | |
| 7915061 | City of Shrewsbury | Finance Director | 5200 Shrewsbury Avenue | | Shrewsbury | MO | 63119 | |
| 7911492 | City of Sierra Madre | 232 West Sierra Madre Boulevard | | | Sierra Madre | CA | 91024 | |
| 7915063 | City of Sierra Madre | Sierra Madre | Sierra Madre | | Sierra Madre | CA | 91024 | |
| 7915064 | City of Sikeston | Attn: Vicky Lewis | 105 E. Center | | Sikeston | MO | 63801 | |
| 7911494 | City of Sikeston | 105 East Center | | | Sikeston | MO | 63801 | |
| 7915065 | City of Sikeston | Attn: Karen Bailey | 105 East Center | | Sikeston | MO | 73801 | |
| 7915066 | City of Sikeston | Attn: City Treasurer | 105 East Center | | Sikeston | MO | 63801 | |
| 7915067 | City of Sikeston 911 | 105 E. Center St | | | Sikeston | MO | 63801 | |
| 7915068 | City of Silsbee | 105 S. 3rd Street | | | Silsbee | TX | 77656 | |
| 7915069 | City of Simonton | P.O. Drawer A | | | Simonton | TX | 77476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915070 | City of SIMPSONVILLE, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915071 | City of Sinton | P. O. Box 1395 | | | Sinton | TX | 78387 | |
| 7911495 | City of Skiatook | P.O. Box 399 | | | Skiatook | OK | 74070 | |
| 7915072 | City of Skiatook | Attn: City Clerk | P.O. Box 399 | | Skiatook | OK | 74070 | |
| 7915073 | City of Slater | 232 Main Street | | | Slater | MO | 65349 | |
| 7915074 | City of Slaton | 130 S. 9th Street | | | Slaton | TX | 79364 | |
| 7915075 | City of Smithville | Attn: Gary Vemon | 107 West Main Street | | Smithville | MO | 64089 | |
| 7911496 | City of Smithville | 107 West Main Street | | | Smithville | MO | 64089 | |
| 7911497 | City of Smithville | P.O.Box 190 | | | Smithville | GA | 31787 | |
| 7915076 | City of Smithville | P.O. Box 449 | | | Smithville | TX | 78957 | |
| 7911498 | City of Smyrna | 2800 King Street | | | Smyrna | GA | 30081 | |
| 7915077 | City of Smyrna | Smyrna 911 Center | 2800 King Street | | Smyrna | GA | 30081 | |
| 7915078 | City of Smyrna | P. O. Box 1226 | | | Smyrna | GA | 30081 | |
| 7915079 | City of Smyrna Tax Department | PO Box 1226 | | | Smyrna | GA | 30081-1226 | |
| 7911499 | City of Snellville | 2342 Oak Road | | | Snellville | GA | 30078 | |
| 7915080 | City of Snellville | Attn: Sharon Lowery | 2342 Oak Road | | Snellville | GA | 30078 | |
| 7915081 | City of Snohomish | 116 Union Avenue | | | Snohomish | WA | 98290 | |
| 7911500 | City of Snohomish | P.O. Box 1589 | | | Snohomish | WA | 98219 | |
| 7915082 | City of Snohomish, WA | P.O. Box 1589 | | | Snohomish | WA | 98219 | |
| 7915083 | City of Snoqualmie | Attn: Finance Dept | P.O. Box 987 | | Snoqualmie | WA | 98065 | |
| 7911501 | City of Snoqualmie | P.O. Box 987 | | | Snoqualmie | WA | 98065 | |
| 7915084 | City of Snyder | P. O. Box 1341 | | | Snyder | TX | 79550 | |
| 7915085 | City of Socorro | 124 South Horizon Blvd. | | | Socorro | TX | 79927 | |
| 7911502 | City of Soledad | 248 Main Street | | | Soledad | CA | 93960 | |
| 7915086 | City of Soledad | Finance Department | 248 Main Street | | Soledad | CA | 93960 | |
| 7915087 | City of Somerset | 7360 E. 6th St. | | | Somerset | TX | 78069 | |
| 7915088 | City of Sonora | 201 E. Main | | | Sonora | TX | 76950 | |
| 7915089 | City of Sour Lake | 625 Highway 105 West | | | Sour Lake | TX | 77659 | |
| 7915090 | City of South Bend | P.O. Box 9 | | | South Bend | WA | 98586-0009 | |
| 7915091 | City of South Houston | P. O. Box 238 | | | South Houston | TX | 77587 | |
| 7915092 | City of South Lake Tahoe | Finance Department | 1901 Airport Road | Suite 210 | South Lake Tahoe | CA | 96150-7048 | |
| 7911503 | City of South Lake Tahoe | 1901 Airport Road | Suite 210 | | South Lake Tahoe | CA | 96150-7048 | |
| 7915094 | City of South Pasadena | Finance Department | 1414 Mission Street | | South Pasadena | CA | 91030 | |
| 7915093 | City of South Pasadena | Attn: Finance Dir. | 1414 Mission Street | | South Pasadena | CA | 91030 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911504 | City of South Pasadena | 1414 Mission Street | | | South Pasadena | CA | 91030 | |
| 7911505 | City of Southlake | 1400 Main Street, Suite 440 | | | Southlake | TX | 76092 | |
| 7915095 | City of Southlake | Attn: Finance Dir. | 1400 Main Street | Suite 440 | Southlake | TX | 76092 | |
| 7911506 | City of Southside Place | 6309 Edloe Avenue | | | Houston | TX | 77005-3699 | |
| 7915096 | City of Southside Place | Attn: City Mgr. | 6309 Edloe Avenue | | Houston | TX | 77005-3699 | |
| 7915097 | City of Sparks | Attn: Tax Collector | P.O.Box 899 | | Sparks | GA | 31647 | |
| 7911508 | City of Sparks | P.O. Box 857 | | | Sparks | NV | 89432 | |
| 7911507 | City of Sparks | P.O.Box 899 | | | Sparks | GA | 31647 | |
| 7915098 | City of Sparks Revenue Division | Business License Division | P.O. Box 857 | | Sparks | NV | 89432 | |
| 7911509 | City of Sparta | P.O.Box H | | | Sparta | GA | 31087 | |
| 7915099 | City of Sparta | Attn: Tax Collector | P.O.Box H | | Sparta | GA | 31087 | |
| 7915100 | City of SPARTANBURG, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911510 | City of Sperry | P.O. Box 579 | | | Sperry | OK | 74073-0579 | |
| 7915101 | City of Sperry | Attn: Glenda Holcomb | P.O. Box 579 | | Sperry | OK | 74073-0579 | |
| 7915102 | City of Splendora | P. O. Drawer 1087 | | | Splendora | TX | 77372 | |
| 7915103 | City of Spokane | Attention: Taxes & Licenses | 808 West Spokane Falls Blvd. | | Spokane | WA | 99201 | |
| 7911511 | City of Spokane | 808 West Spokane Falls Blvd. | | | Spokane | WA | 99201 | |
| 7915104 | City of Spokane Utilities Taxes Return | 808 West Spokane Falls Boulevard | | | Spokane | WA | 99201-3336 | |
| 7911512 | City of Spokane Valley | 10210 East Sprague Avenue | | | Spokane Valley | WA | 99206 | |
| 7915105 | City of Spring Valley | Attn: City Manager | 1025 Campbell Road | | Houston | TX | 77055 | |
| 7911513 | City of Spring Valley | 1025 Campbell Road | | | Houston | TX | 77055 | |
| 7911514 | City of Springfield | PO Box 8368 | 840 Boonville Ave | | Springfield | MO | 65801-8368 | |
| 7911515 | City of Springfield | 840 Booneville Avenue | | | Springfield | MO | 65802 | |
| 7915106 | City of Springfield | Attn: Mary Mannix Decker | PO Box 8368 | 840 Boonville Ave | Springfield | MO | 65801-8368 | |
| 7911517 | City of St. Charles | 200 North Second Street | | | Saint Charles | MO | 63301 | |
| 7911516 | City of St. Charles | 200 North 2nd. St. | | | Saint Charles | MO | 63301 | |
| 7915107 | City of St. Charles | Nancy Chumbley | 200 North 2nd. St. | | Saint Charles | MO | 63301 | |
| 7915108 | City of St. Clair | #1 Paul Park Drive | | | Saint Clair | MO | 63077 | |
| 7915109 | City of St. John | Terry Milam | 8944 St. Charles Rock Road | | St. John | MO | 63114 | |
| 7911519 | City of St. John | 8944 St Charles Rock Road | | | Saint John | MO | 63114 | |
| 7911518 | City of St. John | 8944 St. Charles Rock Road | | | St. John | MO | 63114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7915110 | City of St. Joseph | 1100 Frederick Avenue | Room 107 | | St. Joseph | MO | 64501 | |
| 7915111 | City of St. Louis | City Hall | Rm 311 | | St. Louis | MO | 63103 | |
| 7911522 | City of St. Louis | City Hall | Comptroller's Office, Rm 311 | | St. Louis | MO | 63103 | |
| 7911520 | City of St. Louis | 1200 Market Street | Room 311 | | Saint Louis | MO | 63103 | |
| 7911521 | City of St. Louis | 1200 Market Street | Room 212 | | Saint Louis | MO | 63103 | |
| 7915112 | City of St. Marys | 418 Osborne St. | | | St. Marys | GA | 31558 | |
| 7911523 | City of Stafford | 2610 South Main | | | Stafford | TX | 77477 | |
| 7915113 | City of Stafford | ATTN: Karen Austin | 2610 South Main | | Stafford | TX | 77477 | |
| 7911524 | City of Stagecoach | 16930 Boot Hill Rd | | | Magnolia | TX | 77355 | |
| 7915114 | City of Stagecoach | Attn: Galen Mansee | 16930 Boot Hill Rd | | Magnolia | TX | 77355 | |
| 7915115 | City of Stamford | Att: Karen Lou Graham | 201 E. McHarg | P.O. Drawer 191 | Stamford | TX | 79553 | |
| 7911525 | City of Stamford | 201 E. McHarg | P.O. Drawer 191 | | Stamford | TX | 79553 | |
| 7915116 | City of Stamps | 107 Thomas Street | | | Stamps | AR | 71860 | |
| 7915117 | City of Stanton | PO Box J | 7800 Katella Avenue | | Stanton | CA | 90680 | |
| 7915126 | City of Stanton | 7800 Katella Avenue | | | Stanton | CA | 90680 | |
| 7915118 | City of Stanton | P. O. Box 370 | | | Stanton | TX | 79782-0370 | |
| 7911527 | City of Stanwood | 10220 NW 270th Street | | | Stanwood | WA | 98292 | |
| 7915120 | City of Stanwood | Treasurer | 10220 NW 270th Street | | Stanwood | WA | 98292 | |
| 7915119 | City of Stanwood | 10220 - 270th Street N.W. | | | Stanwood | WA | 98292 | |
| 7915121 | City of Statham | P.O. Box 28 | | | Statham | GA | 30666 | |
| 7915122 | City of Steamboat Springs | Revenue Services | P.O. Box 772869 | | Steamboat Springs | CO | 80477-2869 | |
| 7915123 | City of Steamboat Springs | PO Box 772869 | | | Steamboat Springs | CO | 80477-2869 | |
| 7915124 | City of Stephenville | 298 W. Washington | | | Stephenville | TX | 76401 | |
| 7911528 | City of Sterling | 421 N. 4th Street | P.O. Box 4000 | | Sterling | CO | 80751-0400 | |
| 7915125 | City of Sterling | Centennial Square | 421 N. 4th Street | P.O. Box 4000 | Sterling | CO | 80751-0400 | |
| 7915126 | City of Sterling City | P. O. Box 1022 | | | Sterling City | TX | 76951 | |
| 7915129 | City of Stillwater | RE: 9-1-1 | P. O. Box 1449 | | Stillwater | OK | 74076 | |
| 7915127 | City of Stillwater | P. O. Box 1449 | | | Stillwater | OK | 74076 | |
| 7915128 | City of Stinnett | P.O. Box 909 | | | Stinnett | TX | 79083 | |
| 7915129 | City of Stockbridge | Accounts Receivable | 4640 North Henry Blvd. | | Stockbridge | GA | 30281 | |
| 7911530 | City of Stockbridge | 4640 North Henry Blvd. | | | Stockbridge | GA | 30281 | |
| 7911533 | City of Stockton | PO Box 590 | | | Stockton | MO | 65785 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7911532 | City of Stockton | PO BOX 2107 | | | Stockton | CA | 95201 | |
| 7915130 | City of Stockton | Attn: City of Stockton UUT/Admin.Svcs.Dept. | PO BOX 2107 | | Stockton | CA | 95201 | |
| 7915131 | City of Stone Mountain | 875 Main Street | | | Stone MTN | GA | 30083-3620 | |
| 7915132 | City of Stover | PO Box 370 | | | Stover | MO | 65078 | |
| 7915133 | City of Strawn | P. O. Box 581 | | | Strawn | TX | 76475 | |
| 7915134 | City of Sugar Land | Treasury Management | P.O. Box 5029 | | Sugar Land | TX | 77487 | |
| 7911534 | City of Sugar Land | P.O. Box 5029 | | | Sugar Land | TX | 77487 | |
| 7915135 | City of Sullivan City | PO Box 249 | | | Sullivan City | TX | 78595 | |
| 7915136 | City of Sulphur Springs | 125 S. Davis | | | Sulphur Springs | TX | 75482 | |
| 7915137 | City of SUMMERVILLE, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915139 | City of Sumner | Finance | 1104 Maple Street | | Sumner | WA | 98390 | |
| 7915138 | City of Sumner | 1104 Maple Street | Suite 245 | | Sumner | WA | 98390 | |
| 7915140 | City of Sunnyside | 818 East Edison Avenue | | | Sunnyside | WA | 98944 | |
| 7911536 | City of Sunnyvale | P.O. Box 3707 | | | Sunnyvale | CA | 94088-3707 | |
| 7915141 | City of Sunnyvale | Department of Finance | 650 West Olive Avenue | | Sunnyvale | CA | 94086 | |
| 7915135 | City of Sunnyvale | 650 West Olive Avenue | | | Sunnyvale | CA | 94086 | |
| 7915142 | City of Sunset Hills | 3939 Lindbergh Boulevard | | | Sunset Hills | MO | 63127 | |
| 7911537 | City of Sunset Hills | 3939 South Lindbergh Blvd | | | Sunset Hills | MO | 63127 | |
| 7915143 | City of Sunset Valley | Attn: Deputy City Admin. | 3205 Jones Road | | Sunset Valley | TX | 78745 | |
| 7911538 | City of Sunset Valley | 3205 Jones Road | | | Sunset Valley | TX | 78745 | |
| 7911539 | City of Surrency | P.O.Box 162 | | | Surrency | GA | 31563 | |
| 7915144 | City of Surrency | Town Tax Collector | P.O.Box 162 | | Surrency | GA | 31563 | |
| 7911540 | City of Suwanee | 330 Town Center Avenue | | | Suwanee | GA | 30024 | |
| 7915145 | City of Suwanee | Business Services Department | 330 Town Center Avenue | | Suwanee | GA | 30024 | |
| 7915146 | City of Sweetwater | PO Box 450 | | | Sweetwater | TX | 79556 | |
| 7915147 | City of Syvester | PO Box 370 | | | Sylvester | GA | 31791 | |
| 7915148 | City of Tacoma | Attn: Tax and License Division | 733 Market Street | Room 21 | Tacoma | WA | 98402-3770 | |
| 7911542 | City of Tacoma | P.O. Box 11640 | | | Tacoma | WA | 98411-6640 | |
| 7915149 | City of Tacoma | Department of Finance, Tax & License Division | P.O. Box 11640 | | Tacoma | WA | 98411-6640 | |
| 7915141 | City of Tacoma | 733 Market Street | Room 21 | | Tacoma | WA | 98402-3770 | |
| 7915150 | City of Taft | P. O. Box 416 | | | Taft | TX | 78390 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911543 | City of Tahlequah | 111 S Cherokee | | | Tahlequah | OK | 74464 | |
| 7915151 | City of Tahlequah | Attn: City Clerk | 111 S Cherokee | | Tahlequah | OK | 74464 | |
| 7915152 | City of Tallapoosa | 25 East Alabama Street | | | Tallapoosa | GA | 30176 | |
| 7915153 | City of Talty | Attn: Connie Goodwin | 9550 Helms Trail | Ste 500 | Forney | TX | 75126 | |
| 7911544 | City of Talty | 9550 Helms Trail, Ste 500 | | | Forney | TX | 75126 | |
| 7915154 | City of Taylor | 400 Porter Street | | | Taylor | TX | 76574 | |
| 7911545 | City of Taylor Lake Village | 500 Kirby Blvd. | | | Taylor Lake Village | TX | 77586 | |
| 7915155 | City of Taylor Lake Village | Attn: Stacey Pilkinton | 500 Kirby Blvd. | | Taylor Lake Village | TX | 77586 | |
| 7911546 | City of Teague | 105 South 4th Avenue | | | Teague | TX | 75860 | |
| 7915156 | City of Teague | Attn: City Secretary | 105 South 4th Avenue | | Teague | TX | 75860 | |
| 7915157 | City of Temple | Attn: City Attorney | 2 North Main Street | | Temple | TX | 76501 | |
| 7911547 | City of Temple | 2 North Main Street | | | Temple | TX | 76501 | |
| 7911548 | City of Tennille | P.O.Box 145 | | | Tennille | GA | 31089 | |
| 7915158 | City of Tennille | Attn: City Tax Collector | P.O.Box 145 | | Tennille | GA | 31089 | |
| 7915159 | City of Terrell | P. O. Box 31201 E Nash St. | | | Terrell | TX | 75160 | |
| 7915160 | City of Terrell Hills | Attn: Assistant City Mgr. | 5100 N. New Braunfels | | San Antonio | TX | 78209 | |
| 7911549 | City of Terrell Hills | 5100 N. New Braunfels | | | San Antonio | TX | 78209 | |
| 7911550 | City of Texarkana | P.O. Box 2711 | | | Texarkana | AR | 75504 | |
| 7915161 | City of Texarkana | P.O. Box 1967 | | | Texarkana | TX | 75501 | |
| 7915162 | City of Texas City | 1801 9th Ave N | | | Texas City | TX | 77590 | |
| 7911551 | City of The Colony | 6800 Main Street | | | The Colony | TX | 75056 | |
| 7915163 | City of The Colony | Attn: Finance Dir. | 6800 Main Street | | The Colony | TX | 75056 | |
| 7915164 | City of The Village | Finance Dept. | 2304 Manchester Street | | The Village | OK | 73120 | |
| 7911552 | City of The Village | 2304 Manchester Street | | | The Village | OK | 73120 | |
| 7915165 | City of Thibodaux | ATTN: Deborah, Daigle Tax Collector | P.O. Box 5418 | | Thibodaux | LA | 70302 | |
| 7911553 | City of Thibodaux | P.O. Box 5418 | | | Thibodaux | LA | 70302 | |
| 7915166 | City of THOMASVILLE, AL Local - Rental Tax (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915167 | City of Thomson | Attn: City Tax Collector | P.O.Box 1017 | | Thomson | GA | 30824 | |
| 7911554 | City of Thomson | P.O.Box 1017 | | | Thomson | GA | 30824 | |
| 7911555 | City of Thornton | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |
| 7911556 | City of Thornton | P. O. Box 910222 | | | Denver | CO | 80291-0222 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915169 | City of Thornton E911 Authority | Finance Department | 9500 Civic Center Drive | | Thornton | CO | 80229-4326 | |
| 7915557 | City of Thornton E911 Authority | 9500 Civic Center Drive | | | Thornton | CO | 80229-4326 | |
| 7915170 | City of Thunderbolt | Town Clerk | 2821 River Drive | | Thunderbolt | GA | 31404 | |
| 7915558 | City of Thunderbolt | 2821 River Drive | | | Thunderbolt | GA | 31404 | |
| 7915559 | City of Tigard | 13125 SW Hall Blvd | | | Tigard | OR | 97223 | |
| 7915171 | City of Tigard | Attn: Finance Department | 13125 SW Hall Blvd | | Tigard | OR | 97223 | |
| 7915172 | City of Timpson | PO Box 369 | | | Timpson | TX | 75975 | |
| 7915173 | City of TINKER AFB, OK County - E911 (VoIP) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915560 | City of Tomball | 401 West Market St. | | | Tomball | TX | 77375 | |
| 7915174 | City of Tomball | Attn: Finance Dir. | 401 West Market St. | | Tomball | TX | 77375 | |
| 7915175 | City of Tonawanda | 200 Niagra St. | | | Tonowanda | NY | 14150 | |
| 7915561 | City of Tonkawa | 113 S. 7th Street | | | Tonkawa | OK | 74653-5014 | |
| 7915176 | City of Tonkawa | Attn: City Clerk/Treasurer | 113 S. 7th Street | | Tonkawa | OK | 74653-5014 | |
| 7915177 | City of Topeka | Attn: Jim Langford | 215 SE 7th | Rm. 358 | TOPEKA | KS | 66603-3914 | |
| 7915562 | City of Topeka | 215 SE 7th | Rm. 358 | | TOPEKA | KS | 66603-3914 | |
| 7915563 | City of Torrance | 3031 Torrance Boulevard | | | Torrance | CA | 90503 | |
| 7915178 | City of Torrance | Attn: Finance Dept. | 3031 Torrance Blvd | | Torrance | CA | 90503 | |
| 7911564 | City of Town and Country | 1011 Municipal Center Drive | | | Town And Country | MO | 63131 | |
| 7915179 | City of TRAVELERS REST, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915180 | City of Trenton | 1100 Main Street | | | Trenton | MO | 64683 | |
| 7915181 | City of Trophy Club | 1 Trophy Wood Dr | | | Trophy Club | TX | 76262 | |
| 7915185 | City of Troy | P. O. Box 389 | 201 E. Main | | Troy | TX | 76579 | |
| 7915184 | City of Troy | 800 E Cap au Gris | | | Troy | MO | 63379 | |
| 7915182 | City of Troy | 433 River Street | Suite 5001 | | Troy | NY | 12180 | |
| 7915183 | City of Troy | 800 Cap Au Gris | | | Troy | MO | 63379 | |
| 7915565 | City of Trussville | P.O. Box 159 | | | Trussville | AL | 35173 | |
| 7915186 | City of Trussville | Revenue Department | P.O. Box 159 | | Trussville | AL | 35173 | |
| 7915187 | City of Tualatin | Attn: Right-of-Way Fee | 18880 SW Martinazzi Avenue | | Tualatin | OR | 97062-7092 | |
| 7911566 | City of Tualatin | 18880 SW Martinazzi Avenue | | | Tualatin | OR | 97062-7092 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915188 | City of Tukwila | Attn: Tax Audit Division | 6200 Southcenter Boulevard | | Tukwila | WA | 98188-2599 | |
| 7911567 | City of Tukwila | 6200 Southcenter Boulevard | | | Tukwila | WA | 98188-2599 | |
| 7915189 | City of Tulare | 411 East Kern Avenue | | | Tulare | CA | 93274 | |
| 7911570 | City of Tulsa | 175 East 2nd Street | | | Tulsa | OK | 74103 | |
| 7915190 | City of Tulsa | Finance Department/Treasury Division | PO Box 451 | | Tulsa | OK | 74101-0451 | |
| 7911569 | City of Tulsa | PO Box 451 | | | Tulsa | OK | 74101-0451 | |
| 7915191 | City of Tulsa Finance Dept | PO Box 451 | | | Tulsa | OK | 74101-0451 | |
| 7915192 | City of Tumwater | Finance Department | 555 Israel Road Southwest | | Tumwater | WA | 98501 | |
| 7915193 | City of Tumwater | 555 Israel Road SW | | | Tumwater | WA | 98501 | |
| 7915194 | City of Turkey | P. O. Box 415 | | | Turkey | TX | 79261 | |
| 7915195 | City of Tuscaloosa | P.O. Box 2089 | | | Tuscaloosa | AL | 35403 | |
| 7915197 | City of Tuscumbia | STACS | P.O. Box 3989 | | Muscle Shoals | AL | 35662 | |
| 7911571 | City of Tuscumbia | P.O. Box 3989 | | | Muscle Shoals | AL | 35662 | |
| 7915198 | City of Tybee Island | P.O Box 2749 | 403 Butler Avenue | | Tybee Island | GA | 31328 | |
| 7915199 | City of Tye | P. O. Box 369 | 205 North Street | | Tye | TX | 79563 | |
| 7915200 | City of Tyler | P. O. Box 2039 | | | Tyler | TX | 75710 | |
| 7915201 | City of Tyrone | Attn: City Clerk | 881 Senoia Road | | Tyrone | GA | 30290 | |
| 7911572 | City of Tyrone | 881 Senoia Road | | | Tyrone | GA | 30290 | |
| 7915203 | City of Union | 500 East Locust Street | | | Union | MO | 63084 | |
| 7915202 | City of Union | ATTN: Jonita Copeland | 500 East Locust Street | | Union | MO | 63084 | |
| 7911573 | City of Union City | 5047 Union Street | | | Union City | GA | 30291 | |
| 7915204 | City of Union City | Tax Collector | 5047 Union Street | | Union City | GA | 30291 | |
| 7915205 | City of Universal City | Attn: Dir. of Finance | 2150 Universal City Blvd. | | Universal City | TX | 78148 | |
| 7911574 | City of Universal City | 2150 Universal City Blvd. | | | Universal City | TX | 78148 | |
| 7911575 | City of University City | 6801 Delmar Boulevard | | | University City | MO | 63130 | |
| 7915206 | City of University City | Finance Department | 6801 Delmar Boulevard | | University City | MO | 63130 | |
| 7915207 | City of University Park | Attn: Dir. of Finance | 3800 University Blvd. | | University Park | TX | 75205 | |
| 7911576 | City of University Park | 3800 University Blvd. | | | University Park | TX | 75205 | |
| 7911577 | City of University Place | 3609 Market Place West | Suite 200 | | University Place | WA | 98466-4488 | |
| 7915209 | City of University Place | 3715 Bridgeport Way W | Suite B1 | | University Place | WA | 98466 | |
| 7915208 | City of University Place | Finance Department | 3609 Market Place West | Suite 200 | University Place | WA | 98466-4488 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915210 | City of Utica | 1Kennedy Plaza | | | Utica | NY | 13502 | |
| 7915211 | City of Uvalde | PO Box 799 | | | Uvalde | TX | 78802 | |
| 7915212 | City of Vail | 75 S Frontage Road West | | | Vail | CO | 81657 | |
| 7911578 | City of Valdosta | 216 E. Central Avenue | | | Valdosta | GA | 31601 | |
| 7915213 | City of Valdosta | Tax Collector | 216 E. Central Avenue | | Valdosta | GA | 31601 | |
| 7911580 | City of Vallejo | PO Box 3068 | 555 Santa Clara Street | | Vallejo | CA | 94590 | |
| 7915214 | City of Vallejo | Attn: Commercial Services Dept | PO Box 3068 | | Vallejo | CA | 94590 | |
| 7911579 | City of Vallejo | 555 Santa Clara Street | | | Vallejo | CA | 94590 | |
| 7915215 | City of Valley Brook | City Clerk | 1618 SE 59th Street | | Valley Brook | OK | 73129-7314 | |
| 7911581 | City of Valley Brook | 1618 SE 59th Street | | | Valley Brook | OK | 73129-7314 | |
| 7915216 | City of Valley Mills | P. O. Box 641 | | | Valley Mills | TX | 76689 | |
| 7915218 | City of Valley Park | 320 Benton Street | | | Valley Park | MO | 63088 | |
| 7915217 | City of Valley Park | Attn: Marguerite Wilburn | 300 Benton | | Valley Park | MO | 63088 | |
| 7911582 | City of Valley Park | 300 Benton | | | Valley Park | MO | 63088 | |
| 7915219 | City of Van Alstyne | PO Box 247 | | | Van Alstyne | TX | 75495 | |
| 7915220 | City of Vancouver | P.O. Box 1995 | 415 W. 6th St | | Vancouver | WA | 98668-1995 | |
| 7911583 | City of Vancouver | P.O. Box 8995 | | | Vancouver | WA | 98668-8995 | |
| 7915221 | City of Vancouver Utility Users Tax | P.O. Box 8995 | | | Vancouver | WA | 98668-8995 | |
| 7915222 | City of Vandalia | 200 East Park Street | | | Vandalia | MO | 63382 | |
| 7915223 | City of Velda City | 2560 Lucas and Hunt Rd | | | Velda City | MO | 63121-5017 | |
| 7915224 | City of Velda Village Hills | 3501 Avondale Ave | | | Velda Village Hills | MO | 63121 | |
| 7915226 | City of Ventura | Finance Department | 501 Poli Street | P.O. Box 99 | Ventura | CA | 93002 | |
| 7915225 | City of Ventura | Attn: Business and Local Tax | 501 Poli Street | PO Box 99 | Ventura | CA | 93002 | |
| 7911584 | City of Ventura | 501 Poli Street | P.O. Box 99 | | Ventura | CA | 93002 | |
| 7915227 | City of Venus | P. O. Box 380 | | | Venus | TX | 76084 | |
| 7915228 | City of Vernon | Finance | 4305 S. Santa Fe Avenue | | Vernon | CA | 90058 | |
| 7915229 | City of Vernon | 1725 Wilbarger St. | | | Vernon | TX | 76384 | |
| 7911586 | City of Vernon | 4305 South Santa Fe Avenue | | | Vernon | CA | 90058 | |
| 7911585 | City of Vernon | 4305 S. Santa Fe Avenue | | | Vernon | CA | 90058 | |
| 7915230 | City of Victoria | P. O. Box 1758 | | | Victoria | TX | 77902 | |
| 7911587 | City of Vidalia | P.O.Box 280 | | | Vidalia | GA | 30474 | |
| 7915231 | City of Vidalia | Tax Collector | P.O.Box 280 | | Vidalia | GA | 30474 | |
| 7911588 | City of Vidor | 1395 North Main Street | | | Vidor | TX | 77662 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915232 | City of Vidor | Accounts Payable Dept. | 1395 North Main Street | | Vidor | TX | 77662 | |
| 7915233 | City of Vienna | Post Office Box 196 | | | Vienna | MO | 65582 | |
| 7915234 | City of Villa Rica | 571 W. Bankhead Highway | | | Villa Rica | GA | 30180 | |
| 7915235 | City of Vinita Park | 8374 Midland Blvd | | | Vinita Park | MO | 63114 | |
| 7915236 | City of Waco | P.O. Box 2570 | | | Waco | TX | 76702 | |
| 7915237 | City of Wahoo | 605 North Broadway Street | | | Wahoo | NE | 68066 | |
| 7915238 | City of Wake Village | P. O. Box 3776 | | | Wake Village | TX | 75501 | |
| 7915239 | City of Walla Walla | Finance Department | 15 North 3rd Avenue | | Walla Walla | WA | 99362 | |
| 7911589 | City of Walla Walla | 15 North 3rd Avenue | | | Walla Walla | WA | 99362 | |
| 7915240 | City of Waller | ATTN: City Secretary | P. O. Box 239 | | Waller | TX | 77484 | |
| 7911590 | City of Waller | P. O. Box 239 | | | Waller | TX | 77484 | |
| 7915241 | City of WALTERBORO, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915242 | City of Walters | PO Box 485 | | | Walters | OK | 73572 | |
| 7911591 | City of Wapato | 205 East Third Street | | | Wapato | WA | 98951 | |
| 7915243 | City of Wapato | Clerk/Treasurer | 205 East Third Street | | Wapato | WA | 98951 | |
| 7915244 | City of Wardell | PO Box 1 | | | Wardell | MO | 63879 | |
| 7915245 | City of Warrensburg | 102 South Holden Street | | | Warrensburg | MO | 64093 | |
| 7915246 | City of Warsaw | Post Office Box 68 | | | Warsaw | MO | 65355 | |
| 7911592 | City of Warson Woods | 10015 Manchester Rd | | | Warson Woods | MO | 63122 | |
| 7915247 | City of Warson Woods | Attn: Cathy Mahany | 10015 Manchester Rd | | Warson Woods | MO | 63122 | |
| 7915248 | City of Washington | 405 Jefferson Street | | | Washington | MO | 63090 | |
| 7911593 | City of Washougal | 1701 C Street | | | Washougal | WA | 98671 | |
| 7915249 | City of Washougal | Finance Department | 1701 C Street | | Washougal | WA | 98671 | |
| 7915250 | City of Watauga | Attn: Finance Dir. | 7101 Whitley Road | | Watauga | TX | 76148 | |
| 7911594 | City of Watauga | 7101 Whitley Road | | | Watauga | TX | 76148 | |
| 7915251 | City of Watertown | 245 Washington Street | | | Watertown | NY | 13601 | |
| 7915252 | City of Watervliet | City Hall | 2 Fifteenth Street | | Watervliet | NY | 12189 | |
| 7911595 | City of Watervliet | 2 Fifteenth Street | | | Watervliet | NY | 12189 | |
| 7911596 | City of Watsonville | 250 Main Street | | | Watsonville | CA | 95076 | |
| 7915253 | City of Watsonville | Revenue Division | 250 Main Street | | Watsonville | CA | 95076 | |
| 7915254 | City of Waxahachie | PO Box 757 | | | Waxahachie | TX | 75165 | |
| 7911597 | City of Weatherby Lake | 7200 NW Eastside Dr. | | | Weatherby | MO | 64152 | |
| 7915255 | City of Weatherby Lake | Juretta Goode, City Clerk | 7200 NW Eastside Dr. | | Weatherby | MO | 64152 | |
| 7915257 | City of Weatherford | 522 W. Rainey | | | Weatherford | OK | 73096-4704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911598 | City of Weatherford | PO Box 255 | | | Weatherford | TX | 76086 | |
| 7915256 | City of Weatherford | Attn: Dir. of Finance | PO Box 255 | | Weatherford | TX | 76086 | |
| 7915258 | City of Webb City | 200 South Main Street | | | Webb City | MO | 64870 | |
| 7911599 | City of Webster | 101 Pennsylvania | | | Webster | TX | 77598 | |
| 7915259 | City of Webster | Attn: City Mgr. | 101 Pennsylvania | | Webster | TX | 77598 | |
| 7915260 | City of Webster Groves | Attn: Joan Jadali | 4 E. Lockwood | | Webster Groves | MO | 63119-3020 | |
| 7911600 | City of Webster Groves | 4 E. Lockwood | | | Webster Groves | MO | 63119-3020 | |
| 7915261 | City of Weirton | 200 Municipal Plaza | | | Weirton | WV | 26062 | |
| 7915262 | City of Wellston | Janice Trigg | 1414 Evergreen Avenue | | Wellston | MO | 63133 | |
| 7911601 | City of Wellston | 1414 Evergreen Avenue | | | Wellston | MO | 63133 | |
| 7915263 | City of Wellsville | 200 West Hudson | | | Wellsville | MO | 63384 | |
| 7915264 | City of Wenatchee | PO Box 519 | | | Wenatchee | WA | 98807-0519 | |
| 7911603 | City of Wenatchee Treasurer | P.O. Box 519 | | | Wenatchee | WA | 98807 | |
| 7911604 | City of Wenatchee Treasurere | P.O. Box 519 | | | Wenatchee | WA | 98807 | |
| 7915265 | City of Wentzville | 1001 Schroeder Creek Blvd. | | | Wentzville | MO | 63385 | |
| 7915266 | City of Weslaco | 255 S. Kansas Ave. | | | Weslaco | TX | 78596 | |
| 7915267 | City of West | P. O. Box 97 | | | West | TX | 76691 | |
| 7915268 | City of West Columbia | P.O. Box 4044 | | | West Columbia | SC | 29171 | |
| 7911605 | City of West Columbia | P.O. Box 487 | | | West Columbia | TX | 77486 | |
| 7915269 | City of West Columbia | Attn: Justin Black, City Treasurer | PO Box 4044 | | West Columbia | SC | 29171 | |
| 7915270 | City of WEST COLUMBIA, SC Local - License Tax NF (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915271 | City of West Lake Hills | 911 Westlake Drive | | | West Lake Hills | TX | 78746 | |
| 7915272 | City of West Orange | 2700 Austin Avenue | | | West Orange | TX | 77630 | |
| 7915273 | City of West Plains | P.O. Box 710 | | | West Plains | MO | 65775 | |
| 7915274 | City of West University Place | 3800 University | | | W. University Place | TX | 77005 | |
| 7915275 | City of Westbrook | P.B. Box 124 | | | Westbrook | TX | 79565 | |
| 7915277 | City of Westminster | 8200 Westminster Avenue | | | Westminster | CA | 92683 | |
| 7911607 | City of Westminster | P.O. Box 17107 | | | Denver | CO | 80217-7107 | |
| 7911606 | City of Westminster | 4800 West 92nd Avenue | | | Westminster | CO | 80031 | |
| 7915276 | City of Westminster | Sales Tax | P.O. Box 17107 | | Denver | CO | 80217-7107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7915278 | City of Westminster | Finance Department | 8200 Westminster Boulevard | | Westminster | CA | 92683 | |
| 7915279 | City of Weston | 300 Main Street | | | Weston | MO | 64098 | |
| 7911608 | City of Weston | P.O. Box 248 | | | Weston | TX | 75097 | |
| 7915280 | City of Weston Lakes | PO Box 1082 | | | Fulshear | TX | 77441 | |
| 7915281 | City of Westworth Village | 311 Burton Hill Road | | | Fort Worth | TX | 76114 | |
| 7915282 | City of Wetumka | 202 North Main Street | | | Wetumka | OK | 74883 | |
| 7915283 | City of Wharton | 120 E. Caney | | | Wharton | TX | 77488 | |
| 7911609 | City of Wheat Ridge | 7500 West 29th Avenue | | | Wheat Ridge | CO | 80033-8001 | |
| 7915284 | City of Wheat Ridge | Attn: City Treasurer | 7500 W. 29th Ave. | | Wheat Ridge | CO | 80033-8001 | |
| 7915285 | City of Wheat Ridge | PO Box 912758 | | | Denver | CO | 80291-2758 | |
| 7915286 | City of Wheeler | P. O. Box 98 | | | Wheeler | TX | 79096 | |
| 7911610 | City of Wheeling Finance Dept. | 1500 Chaplin Street | Room 115 | | Wheeling | WV | 26003-3553 | |
| 7915287 | City of Wheeling Finance Dept. | 1500 Chaplin Street | | | Wheeling | WV | 26003-3553 | |
| 7915288 | City of White Oak | 906 S. White Oak Road | | | White Oak | TX | 75693 | |
| 7915289 | City of White Plains-Dept. of Finance | 255 Main Street | | | White Plains | NY | 10601 | |
| 7911611 | City of White Settlement | 214 Meadow Park Drive | | | White Settlement | TX | 76108 | |
| 7915290 | City of White Settlement | Attn: Renita Bishop | 214 Meadow Park Drive | | White Settlement | TX | 76108 | |
| 7915291 | City of Whitehouse | PO Box 776 | | | Whitehouse | TX | 75791 | |
| 7915292 | City of Whitesboro | P. O. Box 340 | | | Whitesboro | TX | 76273 | |
| 7915293 | City of Whitewright | P. O. Box 516 | | | Whitewright | TX | 75491 | |
| 7915294 | City of Whitney | P.O. Box 2050 | | | Whitney | TX | 76692 | |
| 7915296 | City of Whittier | Treasurer`s Office | 13230 Penn Street | | Whittier | CA | 90602 | |
| 7915295 | City of Whittier | 13230 E Penn Street | | | Whittier | CA | 90602 | |
| 7915297 | City of Wichita | ATTN: Joseph Pajor | 455 N. Main ST | | Wichita | KS | 67202 | |
| 7911612 | City of Wichita | 455 N. Main ST | | | Wichita | KS | 67202 | |
| 7911613 | City of Wichita | 455 North Main - 12th Floor | | | Wichita | KS | 67202 | |
| 7915298 | City of Wichita Falls | 1300 Seventh | | | Wichita Falls | TX | 76307 | |
| 7915299 | City of Wickett | P. O. Box 185 | | | Wickett | TX | 79788 | |
| 7915300 | City of Wildwood | Finance Department | 16860 Main Street | | Wildwood | MO | 63040 | |
| 7915301 | City of Wildwood | 16860 Main Street | | | Wildwood | MO | 63040 | |
| 7915302 | City of Willis | 200 Bell Street | | | Willis | TX | 77378 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915303 | City of Willow Park | 516 Ranch House Road | | | Willow Park | TX | 76087-7626 | |
| 7915304 | City of Wills Point | P.O. Box 505 | | | Wills Point | TX | 75169 | |
| 7915305 | City of Wilmer | 128 Dallas Ave | | | Wilmer | TX | 75172 | |
| 7911614 | City of Winchester | 109 Lindy Boulevard | | | Winchester | MO | 63021 | |
| 7915306 | City of Winchester | Barbara Beckett | 109 Lindy Blvd. | | Winchester | MO | 63021 | |
| 7915307 | City of Windcrest | 8601 Midcrown | | | Windcrest | TX | 78239 | |
| 7915308 | City of Wink | P. O. Box 397 | | | Wink | TX | 79789 | |
| 7911615 | City of Winlock | 323 NE First Street | | | Winlock | WA | 98596 | |
| 7915309 | City of Winlock | Clerk/Treasurer | 323 NE First Street | | Winlock | WA | 98596 | |
| 7915310 | City of Winnemucca | 90 West 4th Street | | | Winnemucca | NV | 89445 | |
| 7915311 | City of Winnsboro | 501 South Main Street | | | Winnsboro | TX | 75494 | |
| 7915312 | City of Winona | 520 Dallas St. / P. O. Box 97 | | | Winona | TX | 75792 | |
| 7915313 | City of Winters | 310 S. Main | | | Winters | TX | 79567 | |
| 7915314 | City of Wolfe City | PO Box 106 | | | Wolfe City | TX | 75496 | |
| 7911616 | City of Woodinville | 17301 133rd Avenue NE | | | Woodinville | WA | 98072 | |
| 7915315 | City of Woodinville | Finance Department | 17301 133rd Avenue NE | | Woodinville | WA | 98072 | |
| 7915316 | City of Woodland Park | PO Box 9045 | | | Woodland Park | CO | 80866-9045 | |
| 7911617 | City of Woodson Terrace | 4323 Woodson Road | | | Woodson Terrace | MO | 63134 | |
| 7915317 | City of Woodson Terrace | Scott Schafer | 4323 Woodson Road | | Woodson Terrace | MO | 63134 | |
| 7911618 | City of Woodstock | 12453 Highway 92 | | | Woodstock | GA | 30188 | |
| 7915318 | City of Woodstock | Jeff Moon | 12453 Highway 92 | | Woodstock | GA | 30188 | |
| 7915319 | City of Woodville | 400 West Bluff | | | Woodville | TX | 75979 | |
| 7915320 | City of Woodway | 924 Estates Drive | | | Woodway | TX | 76712 | |
| 7915321 | City of Worcester | PO Box 15588 | | | Worcester | MA | 01615-0588 | |
| 7915322 | City of Wrens | Attn: City Tax Collector | P.O.Box 125 | | Wrens | GA | 30833 | |
| 7911619 | City of Wrens | P.O.Box 125 | | | Wrens | GA | 30833 | |
| 7915323 | City of Wrightsville | Attn: County Tax Commissioner | 2566 East Elm St | | Wrightsville | GA | 31096 | |
| 7911620 | City of Wrightsville | 2566 East Elm St | | | Wrightsville | GA | 31096 | |
| 7915324 | City of Wyatt | P.O. Box 427 | | | Wyatt | MO | 63882 | |
| 7915325 | City of Wylie | 300 Country Club Road | Building 100 | | Wylie | TX | 75098 | |
| 7915326 | City of Yakima | Finance | 129 North Second Street | | Yakima | WA | 98901 | |
| 7911621 | City of Yakima | 129 North Second Street | | | Yakima | WA | 98901 | |
| 7915327 | City of Yoakum | P. O. Box 738 | | | Yoakum | TX | 77995 | |
| 7911623 | City of Yonkers | Maria Tavares, Director of Accounting | 1 Larkin Center - 3rd Floor | | Yonkers | NY | 10701 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911622 | City of Yonkers | 1 Larkin Center - 3rd Floor | | | Yonkers | NY | 10701 | |
| 7915328 | City of Yonkers | Attn: Department of Finance | 1 Larkin Center - 3rd Floor | | Yonkers | NY | 10701 | |
| 7915329 | City of Yorktown | P. O. Box 605 | | | Yorktown | TX | 78164 | |
| 7911624 | City of Yukon | P.O. Box 850500 | | | Yukon | OK | 73085 | |
| 7915330 | City of Yukon | Attn: Finance Dir. | P.O. Box 850500 | | Yukon | OK | 73085 | |
| 7915331 | City of YUKON, OK Local - E911 (VoIP) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915332 | City Treasurer | City of Lincoln | 555 South 10th Street | | Lincoln | NE | 68508 | |
| 7915625 | City Treasurer | 555 South 10th Street | | | Lincoln | NE | 68508 | |
| 7911626 | City Treasurer Norfolk | P.O. Box 2260 | | | Norfolk | VA | 23501-2260 | |
| 7915333 | City Treasury | 24 South St. | | | Auburn | NY | 13021 | |
| 7911627 | Claiborne County E911 | P.O. Box 449 | | | Port Gibson | MS | 39150 | |
| 7915334 | Claiborne County E911 | Gloria Dotson | P.O. Box 449 | | Port Gibson | MS | 39150 | |
| 7915335 | Claiborne Parish Communications District | Attention: Walter Johnson | 613 East Main Street | | Homer | LA | 71040 | |
| 7911628 | Claiborne Parish Communications District | 613 East Main Street | | | Homer | LA | 71040 | |
| 7915336 | Claiborne Parish School District | Post Office Box 600 | | | Homer | LA | 71040-0600 | |
| 7915337 | Clarendon County E911 | 411 Sunset Drive | | | Manning | SC | 29102 | |
| 7915338 | Clark County | PO Box 551220 | | | Las Vegas | NV | 89155-1220 | |
| 7915339 | Clark County Assessor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| 7915340 | Clark County Department of Business License | P.O. Box 551810 | | | Las Vegas | NV | 89155-1810 | |
| 7911629 | Clark County Fiscal Court | 34 South Main | | | Winchester | KY | 40391 | |
| 7915341 | Clark County Fiscal Court | County Treasurer | 34 South Main | | Winchester | KY | 40391 | |
| 7915342 | Clark County Treasurer | 401 Clay Street | | | Arkadelphia | AR | 71923 | |
| 7915343 | Clarke County Board of Supervisors | P.O. Box 616 | | | Quitman | MS | 39355 | |
| 7915344 | Clarke County GA Generic E911 Remittance Form - Lines | 325 West Washington Street | | | Athens | GA | 30601 | |
| 7915345 | Clarke County Tax Commissioner | PO Box 1768 | | | Athens | GA | 30603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915346 | Clarksville City Tax Collector | PO BOX 928 | | | Clarksville | TN | 37041-0928 | |
| 7915347 | Clay County | PO Box 815 | | | West Point | MS | 39773 | |
| 7911630 | Clay County 911 | 200 White Street | | | Manchester | KY | 40962 | |
| 7915348 | Clay County Treasurer | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| 7915349 | Clayton County | County Communications | 112 Smith Street | | Jonesboro | GA | 30236 | |
| 7915350 | Clayton County | City of Morrow 911 | 112 Smith Street | | Jonesboro | GA | 30236 | |
| 7911631 | Clayton County | 112 Smith Street | | | Jonesboro | GA | 30236 | |
| 7915351 | Clayton County Board of Commissioners | Attn: Finance Dept. | 112 Smith Street | | Jonesboro | GA | 30236 | |
| 7911632 | Clayton County Board of Commissioners | 112 Smith St. | | | Jonesboro | GA | 30236 | |
| 7911633 | Clear Creek County 911 | P.O. Box 2000 | | | Georgetown | CO | 80444 | |
| 7915352 | Clear Creek County Treasurer | Attn: County Treasurer | P.O. Box 2000 | | Georgetown | CO | 80444 | |
| 7911634 | Cleburne County Treasurer | 301 West Main | | | Heber Springs | AR | 72543 | |
| 7915353 | Cleburne County Treasurer | Courthouse | 301 West Main | | Heber Springs | AR | 72543 | |
| 7915354 | CLEVELAND County, OK County - E911 (VoIP) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915355 | Clinton City Recorder | 100 N Bowling Street | | | Clinton | TN | 37716 | |
| 7915357 | Clinton County | Attn: E911 | 1900 North 3rd Street | | Clinton | IA | 52732 | |
| 7915356 | Clinton County | Dallas Sidwell | 100 South Cross Street | | Albany | KY | 42602 | |
| 7911635 | Clinton County | 100 South Cross Street | | | Albany | KY | 42602 | |
| 7911636 | Clinton County | 1900 North 3rd Street | | | Clinton | IA | 52732 | |
| 7915358 | Clinton County Emergency Services | 16 Emergency Services Drive | | | Plattsburg | NY | 12903 | |
| 7915359 | Coahoma County | P.O. Box 579 | | | Clarksdale | MS | 38614 | |
| 7915360 | Coal County | Attn: Eugina Loudermilk | 4 N. Main Street | Suite 1 | Coalgate | OK | 74538 | |
| 7911637 | Coal County | 4 N. Main Street | Suite 1 | | Coalgate | OK | 74538 | |
| 7915361 | Cobb County 911 | Attn: Finance Dept | 100 Cherokee Street | Suite 400 | Marietta | GA | 30090 | |
| 7911638 | Cobb County Finance Department | 100 Cherokee St. | Suite 400 | | Marietta | GA | 30090 | |
| 7915362 | Cobb County Finance Department | Attn: General Accounting | 100 Cherokee St. | Suite 40 | Marietta | GA | 30090 | |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915363 | Cobb County Tax Commissioner | PO Box 100127 | | | Marietta | GA | 30061-7027 | |
| 7915364 | Cocke County Trustee | 111 Court Avenue Room 107 | | | Newport | TN | 37821 | |
| 7915365 | Coffee County Commissioner's Office | Attn: Joann Metts | 101 South Peterson Avenue | | Douglas | GA | 31533 | |
| 7915366 | Coffee County Trustee | P.O. Box 467 | | | Manchester | TN | 37349 | |
| 7915367 | COFIM - Municipio de Arecibo | Attn: Oficina de Recaudaciones | P.O. Box 1086 | | Arecibo | PR | 00613 | |
| 7911639 | COFIM - Municipio de Arecibo | P.O. Box 1086 | | | Arecibo | PR | 00613 | |
| 7915368 | COFIM - Municipio de Cabo Rojo | PO Box 42001 | | | San Juan | PR | 00940-2001 | |
| 7915369 | COFIM - Municipio de Fajardo | PO Box 42001 | | | San Juan | PR | 00940-2001 | |
| 7915370 | COFIM - Municipio de Mayaguez | P.O. Box 1852 | | | Mayaguez | PR | 00681-1852 | |
| 7915371 | COFIM - Municipio de Ponce | Attn: Oficina de Recaudaciones | PO Box 331709 | | Ponce | PR | 00733-1709 | |
| 7911640 | COFIM - Municipio de Ponce | PO Box 331709 | | | Ponce | PR | 00733-1709 | |
| 7915372 | COFIM - Municipio de Rio Grande | PO Box 42001 | | | San Juan | PR | 00940-2001 | |
| 7915373 | COFIM - Municipio de San Juan | P.O. Box 70179 | | | San Juan | PR | 00936-8179 | |
| 7911641 | COFIM - Municipio de Yauco | PO Box 42001 | | | San Juan | PR | 00940-2001 | |
| 7911642 | COFIM -Municipio de Carolina | PO Box 11877 | Fernandez Juncos Station | | San Juan | PR | 00910 | |
| 7915374 | COFIM -Municipio de Carolina | PO Box 11877 | | | San Juan | PR | 00910 | |
| 7911643 | Colbert County | PO Box 3989 | | | Muscle Shoals | AL | 35662 | |
| 7915375 | Colbert County | Sales Tax Division | PO Box 3989 | | Muscle Shoals | AL | 35662 | |
| 7913299 | Collector of Revenue | 1200 Market St. #410 | | | St Louis | MO | 63103-2841 | |
| 7915376 | College Park GA Generic E911 Remittance Form - Lines | P.O. Box 87137 | | | College Park | GA | 30337 | |
| 7911644 | Colleton County | P.O. Box 433 | | | Walterboro | SC | 29488 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915377 | Colleton County E9-1-1 | PO Box 433 | | | Walterboro | SC | 29488 | |
| 7915378 | Collin County Tax Assessor-Collector | PO Box 8046 | | | McKinney | TX | 75070-8046 | |
| 7915379 | COLLIN County, TX State - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7915381 | Colorado Department of Revenue | Department of Revenue | | | Denver | CO | 80261-0013 | |
| 7915380 | Colorado Department of Revenue | 1375 Sherman Street | | | Denver | CO | 80261-3000 | |
| 7915382 | Colorado Department of Revenue | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| 7915383 | Colorado High Cost Support Administrator | 1560 Broadway | Suite 250 | | Denver | CO | 80202-5143 | |
| 7915384 | Colorado High Cost Support Mechanism Fund | Richard Zarate | P O Box 912414 | | Denver | CO | 80291-2414 | |
| 7911646 | Colorado High Cost Support Mechanism Fund | P O Box 912414 | | | Denver | CO | 80291-2414 | |
| 7915385 | Colorado Telecommunications Relay Service Surcharge (Quarterly) | P.O. Box 912551 | | | Denver | CO | 80291-2551 | |
| 7915386 | Colorado, Pitkin County Regional Emergency Telephone Se | 530 E. Main St. | Suite 201 | | Aspen | CO | 81611 | |
| 7911647 | Colquitt County | P.O. Box 517 | | | Moultrie | GA | 31776 | |
| 7915387 | Colquitt County 911 | P.O. Box 517 | | | Moultrie | GA | 31776 | |
| 7915388 | Columbia City | 700 N Garden St | | | Columbia | TN | 38401 | |
| 7915389 | Columbia County 911 | 85 Industrial Tract | | | Hudson | NY | 12534 | |
| 7915390 | Columbia County Board of Commissioners | P.O. Box 498 | | | Evans | GA | 30809 | |
| 7915391 | Columbia County Treasurer | 101 Boundary Street | Ste 103 | | Magnolia | AR | 71753 | |
| 7915392 | Columbiana County 911 | 105 S Market Street | | | Lisbon | OH | 44432 | |
| 7911648 | Columbus Consolidated Government | P.O. Box 1340 | | | Columbus | GA | 31902-1340 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7915393 | Columbus Consolidated Government | Attn: Finance Dept. | P.O. Box 1340 | | Columbus | GA | 31902-1340 | |
| 7915394 | Columbus/ Lowndes County E911 | 515 Second Avenue North | | | Columbus | MS | 39701 | |
| 7915395 | Comanche County Commissioners | 315 S.W. 5th Street | | | Lawton | OK | 73501 | |
| 7911649 | Comm of MA Statewide Emergency Telecommunications Board | 151 Campanelli Drive | Suite A | | Middleborough | MA | 02346 | |
| 7915396 | Comm of MA-DTC | Attn: Competition Division | 1000 Washington Street | Suite 820 | Boston | MA | 02118-6500 | |
| 7911650 | Commerical Mobile Radio Service Board - E911 Fund | P.O. Box 22692 | | | Jackson | MS | 39225-2692 | |
| 7915397 | Commerical Mobile Radio Service Board - E911 Fund | c/o Horne CPA Group - Attn Leigh Anne Welch | P.O. Box 22692 | | Jackson | MS | 39225-2692 | |
| 7911651 | Commissioner of Finance | 128 City Hall | | | Syracuse | NY | 13202 | |
| 7915400 | Commissioner of Finance | Attn: Jerome Z. Knebel | PO Box 1766 | | Binghamton | NY | 13902 | |
| 7915399 | Commissioner of Finance | ATTN: Oneida County Finance Department | 800 Park Avenue | | Utica | NY | 13501 | |
| 7915398 | Commissioner of Finance | Attn: Commissioner of Finance | 128 City Hall | | Syracuse | NY | 13202 | |
| 7911652 | Commissioner of Revenue | 10455 Armstrong Street | | | Fairfax | VA | 22030-3630 | |
| 7915401 | Commissioner of Revenue | Attn: City Hall Room 224 | 10455 Armstrong Street | | Fairfax | VA | 22030-3630 | |
| 7911653 | Commissioner of Revenue | P.O. Box 389 | | | Franklin | VA | 23851 | |
| 7915403 | Commissioner of Revenue Services | PO Box 5030 | | | Hartford | CT | 06102-5030 | |
| 7915402 | Commissioner of Revenue Services | Department of Revenue Services | P.O. Box 5030 | | Hartford | CT | 06102-5030 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915404 | Commissioner of the Revenue | Attn: COR-Related Tax Department | 2400 Washington Avenue | | Newport News | VA | 23607-4389 | |
| 7911654 | Commissoner of Revenue | P.O. Box 552 | | | Winchester | VA | 22604 | |
| 7915405 | Commonwealth of Massachusetts | P.O. Box 419257 | | | Boston | MA | 02241-9257 | |
| 7915406 | Commonwealth of Pennsylvania | Attn: Accounts Receivable | P.O. Box 2833 | | Harrisburg | PA | 17101 | |
| 7911656 | Commonwealth of Pennsylvania | Comptroller Operations | P.O. Box 2833 | | Harrisburg | PA | 17101 | |
| 7911655 | Commonwealth of Pennsylvania | P.O. Box 2833 | | | Harrisburg | PA | 17101 | |
| 7915407 | Comptroller of Maryland | Revenue Admin. Division | P.O. Box 207 | | Annapolis | MD | 21404-0207 | |
| 7911658 | Comptroller of Maryland | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | |
| 7911659 | Comptroller of Maryland | P.O. Box 207 | | | Annapolis | MD | 21404-0207 | |
| 7911660 | Comptroller of the Treasury | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | |
| 7915408 | Concordia Parish E911 | P.O. Box 873 | | | Vidalia | LA | 71373 | |
| 7915409 | Concordia Parish School Board | Post Office Box 160 | | | Vidalia | LA | 71373 | |
| 7915410 | Conference of Western Wayne County MI Generic E911 Remittance Form | 400 Monroe Street | 5th Floor | | Detroit | MI | 48226 | |
| 7911661 | Connecticut Department of Emergency Services and Public Protection | 1111 Country Club Road | | | Middletown | CT | 06457 | |
| 7915411 | Connecticut Department of Revenue | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103-5032 | |
| 7915412 | Connecticut Emergency Telecommunications VoIP E911 Surcharge Remittance | 1111 Country Club Road | | | Middletown | CT | 06457 | |
| 7911662 | Consolidated Communications Center | 225 E. 6th St. | | | Waterloo | IA | 50703 | |
| 7915413 | Contra Costa County Tax Collector | PO Box 7002 | | | San Francisco | CA | 94120-7002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915414 | Controller, Anne Arundel County | Box 427 | | | Annapolis | MD | 21404-0427 | |
| 7915415 | Conway County | 117 S. Moose Street | | | Morrilton | AR | 72110 | |
| 7915416 | Cook County | Attn: County Admin. | 1200 S. Hutchinson Ave. | | Adel | GA | 31620-5218 | |
| 7911663 | Copiah County | P.O. Box 507 | | | Hazelhurst | MS | 39083 | |
| 7915417 | Copiah County | Attn: Chancery Clerk | P.O. Box 507 | | Hazelhurst | MS | 39083 | |
| 7915418 | Corpus Christi 911 Emergency Service Fee Transmittal Report | 321 John Sartain | C/O Monica Corona-Hunter | | Corpus Christi | TX | 78401 | |
| 7911664 | Cortland County Treasurer | 60 Central Avenue | Rm 113 | | Cortland | NY | 13045 | |
| 7915419 | Cortland County Treasurer | Treasurer Office | 60 Central Avenue | Rm 113 | Cortland | NY | 13045 | |
| 7915420 | Cotton County | Attn: Treasurer | 301 North Broadway | | Walters | OK | 73572 | |
| 7911665 | Cotton County | 301 North Broadway | | | Walters | OK | 73572 | |
| 7915421 | Country Club Hills City Hall | 7422 Eunice Avenue | | | Saint Louis | MO | 63136 | |
| 7915422 | County of Adair | ATTN: Laurie Smith, County Treasurer | 106 West Washington Street | | Kirksville | MO | 63501-2889 | |
| 7911666 | County of Adair | 106 West Washington Street | | | Kirksville | MO | 63501-2889 | |
| 7911667 | County of Alameda | 224 West Winton Avenue | Room 169 | | Hayward | CA | 94544-1221 | |
| 7915423 | County of Albemarle | PO Box 7604 | | | Merrifield | VA | 22116-7604 | |
| 7911668 | County of Albemarle | 401 McIntire Rd | | | Charlottesville | VA | 22902-0000 | |
| 7915424 | County of Baldwin | 121 North WIkinson Street | Suite 314 | | Milledgeville | GA | 31061-3365 | |
| 7915425 | County of Berrien | Attn: David Agens | 2100 E. Empire Avenue | | Benton Harbor | MI | 49022 | |
| 7915426 | County of Camden | 1 Court Circle Street | Suite #3 | | Camdenton | MO | 65020 | |
| 7915427 | County of Fairfax | PO Box 10201 | | | Fairfax | VA | 22035-0201 | |
| 7915428 | County of Franklin | Attn: Debbie Door | 400 East Locust | Room 201 | Union | MO | 63084 | |
| 7911669 | County of Franklin | 400 East Locust, Room 201 | | | Union | MO | 63084 | |
| 7915429 | County of Hawaii | Dept of Finance, Treasury Div | 25 Aupuni Street | Room 1102 | Hilo | HI | 96720-4245 | |
| 7911670 | County of Hawaii, County Director of Finance | 25 Aupuni Street | Room 1102 | | Hilo | HI | 96720-4245 | |
| 7911671 | County of Henrico | PO Box 90775 | | | Henrico | VA | 23273-0775 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7915430 | County of Henrico, Virginia | Attn: Finance Department | PO Box 90775 | | Henrico | VA | 23273-0775 | |
| 7915431 | County of Jackson | Attn: Collections | 415 East 12th Street | | Kansas City | MO | 64106 | |
| 7911672 | County of Jackson | 415 East 12th Street | | | Kansas City | MO | 64106 | |
| 7915432 | County of King William | PO Box 156 | | | King William | VA | 23086 | |
| 7915433 | County of Lawrence | PO Box 46 | | | Mt. Vernon | MO | 65712 | |
| 7915434 | County of Livingston | 700 Webster | Suite 5 | | Chillicothe | MO | 64601 | |
| 7915435 | County of Loudoun | PO Box 1000 | | | Leesburg | VA | 20177-1000 | |
| 7915436 | County of Loudoun | PO Box 8000 | | | Leesburg | VA | 20177-9804 | |
| 7914411 | County of Madison | 124 North Main | | | Fredericktown | MO | 63645 | |
| 7914412 | County of Maui/Director of Finance | 200 S. High St. | | | Wailuku | HI | 96793-0913 | |
| 7911673 | County of Maui/Director of Finance | 200 S. High St. | Kalana O Maui Bldg 2nd Fl | | Wailuku | HI | 96793-0913 | |
| 7914413 | County of Miller | P.O. Box 12 | | | Tuscumbia | MO | 65082 | |
| 7914414 | County of Montgomery | 211 East Third | | | Montgomery City | MO | 63361 | |
| 7914415 | County of New Madrid | P.O. Box 68 | | | New Madrid | MO | 63869 | |
| 7914416 | County of Newton | 101 South Wood Street | | | Neosho | MO | 64850 | |
| 7914417 | County of Orange | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| 7914418 | County of Powell | Powell County Fiscal Court | PO Box 506 | | Stanton | KY | 40380 | |
| 7911674 | County of Powell | PO Box 506 | | | Stanton | KY | 40380 | |
| 7914419 | County of Pueblo | ESB - E911 Tax | 909 Court Street | | Pueblo | CO | 81003 | |
| 7911675 | County of Rappahannock | P.O. Box 37 | | | Washington | VA | 22747-1431 | |
| 7914420 | County of Rappahannock | Attn: County Treasurer | P.O. Box 37 | | Washington | VA | 22747-1431 | |
| 7914421 | County of Sainte Genevieve | 55 So. Third St. | Room 5 | | Sainte Genevieve | MO | 63670 | |
| 7914422 | County of Santa Clara Department of Tax | 70 West Hedding Street, East Wing, 6th Floor | | | San Jose | CA | 95110-1767 | |
| 7914423 | County of Scott | PO Box 188 | | | Benton | MO | 63736 | |
| 7914424 | County of Suffolk | Suffolk County Police Department Finance Section | 30 Yaphank Ave. | | Yaphank | NY | 11980 | |
| 7911676 | County of Suffolk | 30 Yaphank Ave. | | | Yaphank | NY | 11980 | |
| 7914425 | County of Taney | P.O. Box 507 | | | Forsyth | MO | 65653 | |
| 7914426 | County of Ventura Tax Collector | 800 South Victoria Ave | | | Ventura | CA | 93009-1290 | |
| 7914427 | County of York | P.O. Box 251 | | | Yorktown | VA | 23690-0090 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914428 | Covina Utility Users Tax Remittance Form - VoIP | 125 East College Street | | | Covina | CA | 91723 | |
| 7914429 | Covington City Tax Collector | P.O. Box 768 | | | Covington | TN | 38019 | |
| 7911677 | Covington County 911 | P.O. Box 1679 | | | Collins | MS | 39428 | |
| 7914430 | Covington County 911 | Attn: Mr. Doug Broadus | P.O. Box 1679 | | Collins | MS | 39428 | |
| 7914431 | Coweta County 911 | 195 International Park | | | Newnan | GA | 30265 | |
| 7914432 | Coweta County Finance Department | 22 E Broad Street | | | Newnan | GA | 30263 | |
| 7914433 | Coweta County Tax Commissioner | PO Box 195 | | | Newnan | GA | 30264-0195 | |
| 7914434 | Craig County E911 Trust Authority | P.O. Box 911 | | | Vinita | OK | 74301-0911 | |
| 7911678 | Craighead County | 511 South Main Street--Room 205 | P.O. Box 63 | | Jonesboro | AR | 72403-0063 | |
| 7914435 | Craighead County | 511 South Main Street--Room 205 | | | Jonesboro | AR | 72403-0063 | |
| 7914436 | Crawford County Treasurer | 300 Main Street | | | Van Buren | AR | 72956 | |
| 7914437 | Creek County E911 | Creek County Commissioners | 317 East Lee | Suite #103 | Sapulpa | OK | 74066 | |
| 7911679 | Creek County E911 | 317 East Lee | Suite #103 | | Sapulpa | OK | 74066 | |
| 7911680 | Crisp County | 210 Seventh Street South | | | Cordele | GA | 31015 | |
| 7914438 | Crisp County | Attn: County Admin. | 210 Seventh Street South | | Cordele | GA | 31015 | |
| 7911681 | Crittenden County Courthouse | 107 South Main Street | Suite 202 | | Marion | KY | 42064 | |
| 7914439 | Crittenden County E911 | 107 South Main Street | | | Marion | KY | 42064 | |
| 7914440 | Crittenden County Treasurer | 100 Court Square | | | Marion | AR | 72364 | |
| 7914441 | Cross County | County Judge | Room 4 | 705 East Union Street | Wynne | AR | 72396 | |
| 7911682 | Cross County | Room 4 | 705 East Union Street | | Wynne | AR | 72396 | |
| 7911683 | CRS/CDF | P O Box 45140 | | | San Francisco | CA | 94145-0140 | |
| 7911684 | CTF | P O Box 45254 | | | San Francisco | CA | 94145-0254 | |
| 7911685 | CTTRS | 100 South Jefferson Road | | | Whippany | NJ | 07981 | |
| 7914442 | CTTRS | 100 South Jefferson Road | | | Pittsburgh | PA | 15251-2035 | |
| 7914444 | Cullman County | Cullman County Sales Tax | PO Box 1206 | | Cullman | AL | 35056-1206 | |
| 7914443 | Cullman County | Sales Tax/Revenue Enforcement Office | P.O. Box 1206 | | Cullman | AL | 35055 | |
| 7911686 | Cullman County | P.O. Box 1206 | | | Cullman | AL | 35055 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914445 | Culver City Utility Users Tax Remittance Form - Voip | 9770 Culver Boulvard | P.O. Bo 507 | | Culver City | CA | 90232-0507 | |
| 7914446 | Cupertino CA Generic Utility Users Tax VoIP Remittance Form | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| 7911688 | Cynthiana City | PO Box 67 | | | Cynthiana | KY | 41031 | |
| 7914447 | Cynthiana, City of | P.O. Box 67 | | | Cynthiana | KY | 41031 | |
| 7914448 | Cypress-Fairbanks ISD Tax Assessor-Collector | 10494 Jones Rd, | | | Houston | TX | 77065 | |
| 7911689 | D.C. Treasurer | P.O. Box 96384 | | | Washington | DC | 20090-6384 | |
| 7914449 | Dade County | NULL | P. O. Box 613 | | Trenton | GA | 30752 | |
| 7914450 | Dallas Central Appraisal District | PO Box 560368 | | | Dallas | TX | 75356-0368 | |
| 7914451 | Dallas County Tax Collector | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| 7914452 | Dallas County Tax Office | 1201 Elm Street Suite 2600 | | | Dallas | TX | 75270 | |
| 7911690 | Dallas County Treasurer | 206 West 3rd Street | | | Fordyce | AR | 71742 | |
| 7914453 | Dallas County Treasurer | Treasurer | 206 West 3rd Street | | Fordyce | AR | 71742 | |
| 7914454 | Dallas County Utility/Recl District | PO Box 140035 | | | Irving | TX | 75014-0035 | |
| 7914455 | Dane County | 210 Martin Luther King Jr Blvd #109 | | | Madison | WI | 53703-3342 | |
| 7911691 | Darlington County Treasurer | 1 Public Square | Room 203 | | Darlington | SC | 29532-3296 | |
| 7914457 | Davidson County Metropolitan Trustee | PO Box 305012 | | | Nashville | TN | 37230-5012 | |
| 7911692 | Dawson County E911 | 19 Tucker Avenue | | | Dawsonville | GA | 30534 | |
| 7914458 | Dawson County E911 | Attn: Debra Wimpy | 19 Tucker Avenue | | Dawsonville | GA | 30534 | |
| 7911693 | DC Public Service Commission | 1333 H Street NW | 2nd Floor West Tower | | Washington | DC | 20005 | |
| 7914459 | DC Public Service Commission | 1333 H Street NW | | | Washington | DC | 20005 | |
| 7914461 | DC Treasurer | Office of Tax and Revenue | PO Box 96384 | | Washington | DC | 20090-6384 | |
| 7914460 | DC Treasurer | Office of Tax & Revenue - Excise Taxes | PO Box 556 | | Washington | DC | 20044-0556 | |
| 7911694 | DC Treasurer | PO Box 556 | | | Washington | DC | 20044-0556 | |
| 7911695 | DC USTF | PO Box 785652 | | | Philadelphia | PA | 19178-5652 | |
| 7914462 | DC USTF | Solix, Inc. DC USTF | PO Box 785652 | | Philadelphia | PA | 19178-5652 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914463 | DCUSTF Administrator | P.O Box 785652 | | | Philadelphia | PA | 19178-5652 | |
| 7911696 | De Kalb County 911 | 1960 West Exchange Place | | | Tucker | GA | 30084 | |
| 7914464 | De Kalb County GA Generic E911 Residential Remittance Form - Lines | 1960 West Exchange Place | | | Tucker | GA | 30084 | |
| 7911697 | De Kalb County Police Headquarters | 1300 Commerce Drive | 6th Floor | | Decatur | GA | 30030 | |
| 7911698 | De Soto County | 2535 Highway 51 South | | | Hernando | MS | 38632 | |
| 7914465 | De Soto County | 365 Losher Street | Suite 32 | | Hernando | MS | 38632 | |
| 7914466 | De Soto County MS Generic E911 VoIP Remittance Form - Lines | 2535 Highway 51 South | | | Hernando | MS | 38632 | |
| 7914467 | Decatur County Board of Commissioners | 122 W. Water Street | P.O. Box 726 | | Bainbridge | GA | 39818 | |
| 7914468 | DeKalb County | Attn Dr. M Bell | 1300 Commerce Drive | Maloof Center 6th Floor | Decatur | GA | 30030 | |
| 7914469 | Dekalb County Clerk | P.O. Box 248 | 109 W. Main Street | | Maysville | MO | 64469 | |
| 7914470 | DeKalb County Revenue Department | Sales Tax Collections | 111 Grand Avenue SW | | Fort Payne | AL | 35967 | |
| 7911699 | DeKalb County Revenue Department | 111 Grand Avenue SW | Suite 112 | | Fort Payne | AL | 35967 | |
| 7914471 | DeKalb County Tax Commissioner | PO BOX 100004 | | | Decatur | GA | 30031-7004 | |
| 7914472 | Delaware County E-911 | P.O. Box 26 | | | Jay | OK | 74346 | |
| 7914473 | Delaware County Treasurer | 111 Main Street | | | Delhi | NY | 13753 | |
| 7914474 | Delaware Department of Revenue | P.O. Box 2340 | | | Wilmington | DE | 19899-2340 | |
| 7914475 | Delaware Division of Revenue | 820 N French St | | | Wilmington | DE | 19801 | |
| 7911700 | Delaware Division of Revenue | PO Box 2340 | | | Wilmington | DE | 19899-2340 | |
| 7914476 | Denco Area 9-1-1 Distict | Re: County 911 Fee | P.O. Box 293058 | | Lewisville | TX | 75029-3058 | |
| 7914477 | Denco Area 9-1-1 District | ATTN: Accounts Receivable | 1075 Princeton Street | | Lewisville | TX | 75067 | |
| 7914478 | Denco Area 9-1-1 District | 1075 Princeton Street | | | Lewisville | TX | 75067 | |
| 7914479 | Denison Police Department | 108 West Main Street | | | Denison | TX | 75021 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914480 | Denton County Tax Office | PO Box 90223 | | | Denton | TX | 76202-5223 | |
| 7914481 | Denver County Manager of Finance | Department of Finance, Treasury Division | P.O. Box 660860 | | Dallas | TX | 75266-0860 | |
| 7914482 | Department of Assessments & Taxation | Franchise Tax Unit | 301 West Preston Street | | Baltimore | MD | 21201-2395 | |
| 7911702 | DEPARTMENT OF ASSESSMENTS AND TAXATION | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |
| 7911701 | Department of Assessments and Taxation | 301 West Preston Street | | | Baltimore | MD | 21201-2395 | |
| 7911703 | Department of Finance | P.O. Box 2590 | | | Baton Rouge | LA | 70821-2590 | |
| 7914483 | Department of Finance & Administration | Miscellaneous Tax Section | P.O. Box 8042 | | Little Rock | AR | 72203-8042 | |
| 7911704 | Department of Finance and Administration | P.O. Box 8042 | | | Little Rock | AR | 72203-8042 | |
| 7911705 | Department of Public Safety | 445 Minnesota Street | Suite 137 | | St Paul | MN | 55101-5137 | |
| 7914484 | Department of Revenue | P.O. Box 5835 | | | Helena | MT | 59604-5835 | |
| 7914485 | Department of Revneue | PO Box 5835 | | | Helena | MT | 59604-5835 | |
| 7914486 | Department of Taxation | Oahu District Office | P.O. Box 3559 | | Honolulu | HI | 96811-3559 | |
| 7911706 | Department of Taxation | P.O. Box 3559 | | | Honolulu | HI | 96811-3559 | |
| 7911709 | Department of the Treasury | PO Box 269 | | | Trenton | NJ | 08695-0269 | |
| 7914488 | Department of the Treasury | Internal Revenue Service | | | Ogden | UT | 84201-0012 | |
| 7911708 | Department of the Treasury | Internal Revenue Service | 324 25th Street | | Ogden | UT | 84201-0012 | |
| 7911707 | Department of the Treasury | Internal Revenue Service | 550 Main St. #10 | | Cincinnati | OH | 45999-0009 | |
| 7914487 | Department of the Treasury | Division of Taxation | PO Box 269 | | Trenton | NJ | 08695-0269 | |
| 7911710 | Department of Treasury | Internal Revenue Service | 550 Main Street 10 | | Cincinnati | OH | 45999-0009 | |
| 7914489 | Department of Treasury | Department of the Treasury | Internal Revenue Service | | Cincinnati | OH | 45999-0009 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911711 | Dept of Health & Human Services | 2025 Mail Service Center | | | Raleigh | NC | 27699-2025 | |
| 7914490 | Dept of Health & Human Services | Controller's Office | 2025 Mail Service Center | | Raleigh | NC | 27699-2025 | |
| 7914491 | Dept. of Finance Administration | Misc. Tax Section | PO Box 8042 | | Little Rock | AR | 72203-8042 | |
| 7911712 | Dept. of Finance Administration | PO Box 8042 | | | Little Rock | AR | 72203-8042 | |
| 7914492 | Des Moines County | Finance Department | 513 North Main Street | | Burlington | IA | 52601 | |
| 7911713 | Des Moines County | 513 North Main Street | | | Burlington | IA | 52601 | |
| 7914493 | Desha County Treasurer | PO Box 355 | | | Arkansas City | AR | 71630 | |
| 7914494 | DeSoto Parish | Communications District | 264 Oak Street | | Mansfield | LA | 71052 | |
| 7911714 | Desoto Parish Communications District E-911 | 264 Oak Street | | | Mansfield | LA | 71052 | |
| 7914495 | DeSoto Parish Sales and Use Tax Commission | Post Office Box 927 | | | Mansfield | LA | 71052 | |
| 7911716 | DeSoto Parish Sales and Use Tax Commission | Post Office Box 927 | 211 Crosby Street | | Mansfield | LA | 71052 | |
| 7911715 | DeSoto Parish Sales and Use Tax Commission | P.O. Box 927 | | | Mansfield | LA | 71052 | |
| 7914496 | DeSoto Parish Sales and Use Tax Report | P.O. Box 927 | | | Mansfield | LA | 71052 | |
| 7914497 | Dickinson County | Board of Commissioners | P.O. Box 609 | | Iron Mountain | MI | 49801 | |
| 7911717 | Dickinson County | P.O. Box 609 | | | Iron Mountain | MI | 49801 | |
| 7914498 | DICKINSON County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914499 | Dillon County Treasurer | P.O. Drawer 552 | | | Dillon | SC | 29536 | |
| 7914500 | Dinwiddie County Treasurer | PO Box 178 | | | Dinwiddie | VA | 23841-0178 | |
| 7911719 | Director of Finance | 200 Holliday Street | Room 3 | | Baltimore | MD | 21202-3683 | |
| 7914501 | Director of Finance | Attn: Bureau of Revenue Collections | 200 Holiday Street, Room 3 | | Baltimore | MD | 21202 | |
| 7911718 | Director of Finance | 200 Holiday Street, Room 3 | | | Baltimore | MD | 21202 | |
| 7911720 | District of Columbia | P.O. Box 96019 | | | Washington | DC | 20090-6183 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914502 | District of Columbia Emergency 911 Fee Remittance Report | OCFO, Public Safety & Justice Cluster | 899 North Capitol Street, NE, Suite 600A | | Washington | DC | 20002 | |
| 7914503 | District of Columbia Office of Tax and Revenue | P.O. Box 96019 | | | Washington | DC | 20090-6019 | |
| 7914504 | District of Columbia Treasurer | Attn: Accounting Dept | 899 North Capitol St NE | Ste 600A | Washington | DC | 20002 | |
| 7911721 | District of Columbia Treasurer | 899 North Capitol St NE | Ste 600A | | Washington | DC | 20002 | |
| 7911722 | District of Columbia Treasurer | 300 Indiana Avenue, North West | Suite 4068 | | Washington | DC | 20001 | |
| 7914505 | Div. Statewide Emergency Telecom | CT Dept Emer Svc & Pub Protection | 1111 Country Club Road | | Middletown | CT | 06457 | |
| 7911723 | Division of Statewide Emergency Telecommunications | 1111 Country Club Road | | | Middletown | CT | 06457 | |
| 7914506 | Division of Statewide Emergency Telecommunications | Department of Emergency Services and Public Protec | 1111 Country Club Road | | Middletown | CT | 06457 | |
| 7911724 | Division of Vocational Rehabilitation | 122 West 25th Street | 1100 Herschler Building 1E | | Cheyenne | WY | 82002 | |
| 7914507 | Do not Remit to jurisdiction | Do not Remit to Jurisdiction | | | Hudson | WI | 54016 | |
| 7914508 | Dodge County | 141 N. Main St. | | | Juneau | WI | 53039-1009 | |
| 7911725 | Dodge County | P.O. Box 818 | | | Eastman | GA | 31023-0818 | |
| 7914509 | Dodge County 911 | Treasurer | P.O. Box 818 | | Eastman | GA | 31023-0818 | |
| 7914510 | Dodge County Board of Commissioners | P.O. Box 818 | | | Eastman | GA | 31023-0818 | |
| 7911726 | Dorchester County | 212 Deming Way # 3 | | | Summerville | SC | 29483 | |
| 7914511 | Dorchester County | Treasurer | 212 Deming Way # 3 | | Summerville | SC | 29483 | |
| 7914512 | Dougherty County 911 | 225 Pine Ave. | Room 911-122 | | Albany | GA | 31702 | |
| 7914513 | Dougherty County Tax Department | PO Box 1827 | | | Albany | GA | 31702-1827 | |
| 7911728 | Douglas County | 1819 Farnam Street LC2 | | | Omaha | NE | 68183-0001 | |
| 7911727 | Douglas County | P.O. Box 507 | | | Castle Rock | CO | 80104 | |
| 7914514 | Douglas County | Treasurer | P.O. Box 3000 | | Minden | NV | 89423 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914515 | Douglas County | PO Box 3000 | | | Minden | NV | 89423 | |
| 7911729 | Douglas County 911 | 8480 South Cherokee Blvd | | | Douglasville | GA | 30134 | |
| 7911730 | Douglas County 911 Communications | 3603 N 156th Street | | | Omaha | NE | 68116 | |
| 7914516 | Douglas County 911 Communications | Attn: Kathy Allen | 3603 N 156th Street | | Omaha | NE | 68116 | |
| 7914517 | Douglas County Board of Commissioners | 8700 Hospital Drive | | | Douglasville | GA | 30134 | |
| 7914518 | Douglas County Emergency Telephone Service Authority | Attn: DCETSA 911 Board Coordinator | P.O. Box 507 | | Castle Rock | CO | 80104 | |
| 7914519 | Douglas County ETSA | Attn: DCETSA 911 Board Coordinator | P.O. Box 507 | | Castle Rock | CO | 80104 | |
| 7914520 | Douglas County GA Generic E911 Residential Remittance Form - Lines | 8480 South Cherokee Blvd | | | Douglasville | GA | 30134 | |
| 7914521 | Douglas County NE Generic E911 Residential Remittance Form - Lines | 1819 Farnam Street LC2 | | | Omaha | NE | 68183-0001 | |
| 7914522 | Douglas County Treasurer | PO Box 1208 | | | Castle Rock | CO | 80104 | |
| 7914523 | Downey CA Generic Utility Users Tax VoIP Remittance Form | P.O. Box 7016 | | | Downey | CA | 90241-7016 | |
| 7913300 | Drew County 911 | 210 South Main Street | | | Monticello | AR | 71655 | |
| 7914524 | Dublin City | PO Box 690 | | | Dublin | GA | 31040-0690 | |
| 7914525 | Dunklin County E911 | P.O. Box 188 | | | Kennett | MO | 63857 | |
| 7914526 | Dunn County | 615 Stokke Pkwy | | | Menomonie | WI | 54751-7900 | |
| 7914527 | Durham County Tax Collector | PO BOX 30090 | | | Durham | NC | 27702-3090 | |
| 7911731 | Dutchess County Commissioner of Finance | 22 Market Street | | | Poughkeepsie | NY | 12601 | |
| 7914528 | Dutchess County E911 | Attn: Finance Dept | 22 Market Street | | Poughkeepsie | NY | 12601 | |
| 7914529 | Dutchess NY E911 Annual Surcharge Report (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914530 | Dyer County Trustee | PO Box 1360 | | | Dyersburg | TN | 38025-1360 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911732 | E911 - Freemont County | P.O. Box 465 | | | Lander | WY | 82520 | |
| 7911733 | E911 Authority | P.O. Box 1561 | | | Canon City | CO | 81215 | |
| 7914531 | E911 Authority Board | 2025 Shield Drive | | | Steamboat Springs | CO | 80487 | |
| 7914532 | Eagle County CO Generic E911 Residential Remittance Form - Lines | P.O. Box 850 | | | Eagle | CO | 81631 | |
| 7911734 | Eagle County, CO | P.O. Box 850 | | | Eagle | CO | 81631 | |
| 7914533 | Early County 911 | Treasurer | P.O. Box 693 | | Blakely | GA | 39823 | |
| 7911735 | Early County 911 | P.O. Box 693 | | | Blakely | GA | 39823 | |
| 7914534 | Early County Administration | 204 Court Square | | | Blakely | GA | 39823 | |
| 7911736 | East Baton Rouge Finance Administration | P.O. Box 1471 | | | Baton Rouge | LA | 70821 | |
| 7914535 | East Baton Rouge Parish | ATTN: Natalie Gaulden | P.O. Box 1471 | | Baton Rouge | LA | 70821 | |
| 7914536 | East Baton Rouge Parish and City Treasurer | Revenue Division | P.O. Box 2590 | | Baton Rouge | LA | 70821-2590 | |
| 7911737 | East Baton Rouge Parish Communications District | P.O. Box 1471 | | | Baton Rouge | LA | 70821 | |
| 7914537 | East Baton Rouge Parish Communications District | EBR Finance Administration | P.O. Box 1471 | | Baton Rouge | LA | 70821 | |
| 7914538 | East Carroll Parish | Post Office Box 130 | | | Vidalla | LA | 71373 | |
| 7914539 | East Carroll Parish Communications District | 301 First Street | | | Lake Providence | LA | 71254 | |
| 7914540 | East Feliciana Parish E911 Commission | PO Box 293 | | | Clinton | LA | 70722 | |
| 7911738 | Eaton County Board of Commissioners | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| 7914541 | Eaton County Board of Commissioners | Attn: E911 | 1045 Independence Blvd | | Charlotte | MI | 48813 | |
| 7914542 | EATON County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914543 | ECD of Ector County | 700 N. Grant Ave | Suite 100 | | Odessa | TX | 79761 | |
| 7914544 | Echols County Commissioner | Attn: County Clerk/Admin.in | PO Box 190 | | Statenville | GA | 31648 | |
| 7911739 | Echols County Commissioner | PO Box 190 | | | Statenville | GA | 31648 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914545 | Edgefield County 911 | ATTN: Fran Forrest | 210 Penn St. | | Edgefield | SC | 29824 | |
| 7911740 | Edgefield County 911 | 210 Penn St. | | | Edgefield | SC | 29824 | |
| 7914546 | Edmonson County E911 | P.O. BOX 353 | | | Brownsville | KY | 42210 | |
| 7914547 | Effingham County Finance Department | 601 North Laurel Street | | | Springfield | GA | 31329 | |
| 7914548 | El Monte Utility Users Tax Remittance Form - VoIP | 11333 Valley Boulevard | | | El Monte | CA | 91731-3293 | |
| 7914549 | El Paso - Teller E911 Tax Authority | E911 Authority | 2350 Airport Rd. | | Colorado Springs | CO | 80910 | |
| 7914551 | El Paso County | PO Box 2018 | | | Colorado Springs | CO | 80901-2018 | |
| 7914550 | El Paso County | Emergency Communication District | 200 North Kansas Street | | El Paso | TX | 79901 | |
| 7911741 | El Paso County | 200 North Kansas Street | | | El Paso | TX | 79901 | |
| 7911742 | El Paso County 911 District | El Paso Reg Comm Center, Suite A107 6055 Threadgill Avenue | | | El Paso | TX | 79924 | |
| 7914552 | El Paso County 911 District | 6055 Threadgill Ave. | | | El Paso | TX | 79924 | |
| 7914553 | El Paso County 911 Service Fee Report | El Paso Reg Comm Center, Suite A107 6055 Threadgill Avenue | | | El Paso | TX | 79924 | |
| 7914554 | El Paso Tax Assessor/Collector | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| 7911743 | El Paso-Teller County 911 | 2350 Airport Rd. | | | Colorado Springs | CO | 80910 | |
| 7914555 | El Segundo Utility Users Tax Remittance Form | 373 E Shaw Avenue Box 367 | | | El Segundo | CA | 93710 | |
| 7914556 | El Segundo Utility Users Tax Remittance Form - Voip | 350 Main Street | | | El Segundo | CA | 90245 | |
| 7911744 | Elbert County | P.O. Box 992 | | | Elizabeth | CO | 80107 | |
| 7914557 | Elbert County | ATTN: Elbert County Communications Authority | P.O. Box 992 | | Elizabeth | CO | 80107 | |
| 7914558 | Elbert County Board of Commissioners | P.O. Box 6109 | | | Elberton | GA | 30635 | |
| 7914559 | Elbert County Communications Authority | P.O. Box 992 | | | Elizabeth | CO | 80107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914560 | Elko County | 571 Idaho | | | Elko | NV | 89801 | |
| 7914561 | Ellis County Tax Assessor-Collector | PO Drawer 188 | | | Waxahachie | TX | 75168-0188 | |
| 7914562 | ELLIS County, TX State - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914563 | Emanuel County | Post Office Box 787 | | | Swainsboro | GA | 30401 | |
| 7914564 | Emergency Communications District of Ector County | 703 N. Hancock Avenue | | | Odessa | TX | 79761 | |
| 7914565 | Emergency Communications Tax | Oregon Department of Revenue | P.O. Box 14110 | | Salem | OR | 97309-0910 | |
| 7914566 | Emeryville Utility Users Tax Remittance Form - Voip | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| 7914567 | EMS | P.O. Box 1728 | | | West Memphis | AR | 72303 | |
| 7914568 | Entiat WA Generic Utility Users Tax Telecommunications Remittance Form | P.O. Box 228 | | | Entiat | WA | 98822 | |
| 7914569 | Erie County | 95 Franklin Street | Room 110 | | Buffalo | NY | 14202 | |
| 7914570 | Erie County 911 | 95 Franklin St | Room 1100 | | Buffalo | NY | 14202 | |
| 7911745 | Erie County Office of Comptroller | 95 Franklin Street | Room 1100 | | Buffalo | NY | 14202 | |
| 7911746 | Essex County Treasurer | P.O. Box 217 | | | Elizabethtown | NY | 12932 | |
| 7914571 | Essex County Treasurer | c/o Essex County Goverment Center | P.O. Box 217 | | Elizabethtown | NY | 12932 | |
| 7914572 | Estado Libre Asociado de Puerto Rico | P.O. Box 270200 | | | San Juan | PR | 00927 | |
| 7911747 | ETSA of La Plata County | 990 E Second Ave | | | Durango | CO | 81301 | |
| 7914573 | Evangeline Parish | Post Office Box 367 | | | Ville Platte | LA | 70586-0367 | |
| 7914574 | Evangeline Parish Communications District | 415 West Cotton Street | | | Ville Platte | LA | 70586 | |
| 7914575 | Evans County Board of Commissioners | 3 Freeman Street | Courthouse Annex | | Claxton | GA | 30417 | |
| 7911748 | Everett Utility\Business and Occupation Tax | 2930 Wetmore Avenue | Suite 1-A | | Everett | WA | 98201 | |
| 7914576 | Fairfax - PP1 | Department of Tax Administration | | | Fairfax | VA | 22035-0200 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914577 | Fairfax County | Dept. of Tax Administration | 12000 Governement Center Parkway | | Fairfax | VA | 22035 | |
| 7911749 | Fairfax County | 12000 Governement Center Parkway | Suite 223 | | Fairfax | VA | 22035 | |
| 7914578 | FAIRFAX COUNTY OF TAX ADMINISTRATION | DRAWER F | | | FAIRFAX | VA | 22035 | |
| 7914579 | Fairfax VA Local Right of Way Remittance Form - Quarterly | City Hall, Room 224 | 10455 Armstrong Street | | Fairfax | VA | 22030 | |
| 7914580 | Fairfield CA Generic Utility Users Tax VoIP Remittance Form | 1000 Webster Street | | | Fairfield | CA | 94533-4883 | |
| 7911750 | Fairfield County Council | P.O. Drawer 60 | | | Winnsboro | SC | 29180 | |
| 7914581 | Fairfield County Council | Attn: Finance Department | P.O. Drawer 60 | | Winnsboro | SC | 29180 | |
| 7914582 | Fannin County | Board of Commissioners | 400 West Main Street | Suite 10 | Blue Ridge | GA | 30513 | |
| 7914583 | Farmers Branch TX Generic E911 Business Remittance Form - Lines | PO Box 819010 | | | Farmers Branch | TX | 75381 | |
| 7914584 | Faulkner County Treasurer | 801 Locust Street | | | Conway | AR | 72032 | |
| 7914585 | Fauquier County | PO Box 677 | | | Warrenton | VA | 20188-0677 | |
| 7914586 | Fayette County | 140 Stonewall Avenue West | | | Fayetteville | GA | 30214 | |
| 7914587 | Fayette County | P.O. Box 307 | | | Fayetteville | WV | 25840-0307 | |
| 7911751 | Fayette County (Cellular/VoIP) E911 | 140 Stonewall Avenue West | Suite 101 | | Fayetteville | GA | 30214 | |
| 7911752 | Fayette County Finance Department | 140 Stonewall Avenue,West | | | Fayetteville | GA | 30214 | |
| 7914588 | Fayette County KY Generic E911 Remittance Form - Lines | 200 East Main Street | | | Lexington | KY | 40507 | |
| 7914589 | Fayette County Tax Commissioner | PO Box 70 | | | Fayetteville | GA | 30214 | |
| 7914590 | Federal Communications Commission | 445 12th Street, S.W | Room 6-A224 | | Washington | DC | 20554 | |
| 7914591 | Ferguson MO Generic License Tax Residential Remittance Form | 110 Church Street | | | Ferguson | MO | 63135 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914592 | Finance Department | Finance Department | 2263 Santa Clara Avenue | | Alameda | CA | 94501 | |
| 7914593 | Fleming County Fiscal Court | 100 Court Square | | | Flemingsburg | KY | 41041 | |
| 7911753 | Florence County | 180 North Irby Street | MSC-H | | Florence | SC | 29501-3456 | |
| 7914594 | Florence County | Kevin Yoakum | 180 North Irby Street | MSC-H | Florence | SC | 29501-3456 | |
| 7911755 | Florida Department of Revenue | P.O. Box 6520 | | | Tallahassee | FL | 32314-6520 | |
| 7911754 | Florida Department of Revenue | 5050 W Tennessee Street | | | Tallahassee | FL | 32399-0120 | |
| 7914597 | Florida Department of Revenue | Department of Revenue | P.O. Box 6520 | | Tallahassee | FL | 32314-6520 | |
| 7914596 | Florida Department of Revenue | 5050 West Tennessee Street | | | Tallahassee | FL | 32399-0120 | |
| 7911756 | Florida DMS | P.O. Box 7117 | | | Tallahassee | FL | 32314 | |
| 7914599 | Florida E911 Board | PO Box 7117 | | | Tallahassee | FL | 32314 | |
| 7914598 | Florida E911 Board | Florida E911 Board | P.O. Box 7117 | | Tallahassee | FL | 32314 | |
| 7914600 | Florida Public Service Commission | 2540 Shumard Oak Boulevard | | | Tallahassee | FL | 32399-0850 | |
| 7911757 | Florida Telecommunications Relay Inc. | 1820 E. Park Avenue | Suite 101 | | Tallahassee | FL | 32301 | |
| 7914601 | Florida Telecommunications Relay, Inc. | Attn: Accounts Receivable Department | 1820 E. Park Avenue | Suite 101 | Tallahassee | FL | 32301 | |
| 7911758 | Floyd County | P.O. Box 946 | | | Rome | GA | 30162 | |
| 7914602 | Floyd County | Kevin Poe | P.O. Box 946 | | Rome | GA | 30162 | |
| 7914603 | Floyd County 911 | Attn: Floyd County Finance Dept | P.O. Box 946 | | Rome | GA | 30162 | |
| 7911759 | Floyd County 911 | P.O. Box 946 | | | Rome | GA | 30162 | |
| 7914604 | Floyd County Sheriff's Office | PO Box 152 | | | Prestonsburg | KY | 41653 | |
| 7911760 | Floyd County Treasurer | 100 East Main Street | Box 5 | | Floyd | VA | 24091 | |
| 7914605 | Floyd County Treasurer | P.O. Box 1600 | | | Prestonsburg | KY | 41653 | |
| 7914606 | Forest Park GA Generic E911 Residential Remittance Form - Lines | 320 Cash Memorial Boulevard | | | Forest Park | GA | 30297 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914607 | Forrest County Board of Supervisors | 4080 U.S. Highway 11 | | | Hattiesburg | MS | 39402 | |
| 7911761 | Forsyth County | 110 East Main Street | Suite 255 | | Cumming | GA | 30040 | |
| 7914608 | Forsyth County | Attn: Finance Department | 110 East Main Street | Suite 255 | Cumming | GA | 30040 | |
| 7914609 | Forsyth County Tax Commissioner | 1092 Tribble Gap Rd | | | Cumming | GA | 30040 | |
| 7914610 | Fort Bend County Tax Assessor-Collector | PO Box 1028 | | | Sugar Land | TX | 77487-1028 | |
| 7914611 | Fort Collins Sales/Use Tax Return | P.O. Box 440 | | | Fort Collins | CO | 80522-0580 | |
| 7914612 | Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0531 | |
| 7914613 | Frankfort/Franklin Co. E911 | Attn: Finance Dept. | P.O. Box 697 | | Frankfort | KY | 40602 | |
| 7911762 | Frankfort/Franklin County E911 | P.O. Box 697 | | | Frankfort | KY | 40602 | |
| 7914614 | Franklin County | Sales Tax Division | P.O. Box 3989 | | Muscle Shoals | AL | 35662 | |
| 7911765 | Franklin County | PO Box 3989 | | | Muscle Shoals | AL | 35662 | |
| 7911763 | Franklin County | 400 East Locust | Room 206 | | Union | MO | 63084 | |
| 7911764 | Franklin County | P.O. Box 159 | | | Carnesville | GA | 30521 | |
| 7914615 | Franklin County | Post Office Box 159 | | | Carnesville | GA | 30521 | |
| 7914616 | Franklin County 911 | Board of Commissioners | P.O. Box 159 | | Carnesville | GA | 30521 | |
| 7911766 | Franklin County E911 | P.O. Box 297 | | | Meadville | MS | 39653 | |
| 7914617 | Franklin County MO Generic E911 Residential Remittance Form - Rated | 400 East Locust | Room 206 | | Union | MO | 63084 | |
| 7914618 | Franklin County Treasurer | 55 Bare Hill Rd | | | Malone | NY | 12953 | |
| 7914619 | Franklin Parish E-911 Communications District | P.O. Box 366 | | | Winnsboro | LA | 71295 | |
| 7914620 | Franklin Parish Sales Tax | PO BOX 337 | | | Winnsboro | LA | 71295 | |
| 7914621 | Fredericksburg City County | P.O. Box 267 | | | Fredericksburg | VA | 22404 | |
| 7914622 | Fredericksburg VA Local Right of Way Remittance Form - Quarterly | P.O. Box 644 | | | Fredericksburg | VA | 22404 | |
| 7914623 | Fremont County 911 | P.O. Box 1561 | | | Canon City | CO | 81215 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914624 | Fremont County WY Generic E911 Residential Remittance Form - Lines | P.O. Box 465 | | | Lander | WY | 82520 | |
| 7914625 | Fresno County Tax Collector | 2281 Tulare St. Hall of Records, Room 105 | | | Fresno | CA | 93715-1192 | |
| 7911767 | Fresno County Tax Collector | P.O. Box 1192 | | | Fresno | CA | 93715-1192 | |
| 7914626 | Friendswood ISD & GCCDD Consolidated Tax Office | PO Box 31 | | | Friendswood | TX | 77549-0031 | |
| 7914627 | Frisco Sales-Lodging Tax Return | P.O. Box 4100 | 1st & Main Street | | Frisco | CO | 80443 | |
| 7914628 | Fulton County 911 | 130 Peachtree Street | Suite 3147 | | Atlanta | GA | 30303 | |
| 7914629 | Fulton County Assessors Office | 235 Peachtree St NE, Ste 1400 | | | Atlanta | GA | 30303 | |
| 7911768 | Fulton County Emergency Communications | 130 Peachtree Street | Suite 3147 | | Atlanta | GA | 30303 | |
| 7911769 | Fulton County Tax Comm | 141 Pryor Street SW | | | Altanta | GA | 30303 | |
| 7914630 | Fulton County Tax Comm - Public Utilities | 141 Pryor Street SW Suite 1085 | | | Altanta | GA | 30303 | |
| 7914631 | Fulton County Tax Commissioner | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| 7914632 | Fulton County Treasurer | P.O. Box 128 | | | Johnstown | NY | 12095 | |
| 7914633 | Gallatin City Recorder | 132 W. Main St, Rm 111 | | | Gallatin | TN | 37066 | |
| 7911770 | Galveston County | 1353 FM 646 Road West | Suite 101 | | Dickinson | TX | 77539 | |
| 7914634 | Galveston County ECD | Emergency Communication District | 1353 FM 646 Road West | Suite 101 | Dickinson | TX | 77539 | |
| 7914635 | Galveston County Tax Collector | PO Box 1169 | | | Galveston | TX | 77553 | |
| 7911771 | Galveston Cty Emergency Communications District | 1353 FM 646 West | Suite 101 | | Dickinson | TX | 77539 | |
| 7914636 | Gardena Utility Users Tax - Voip Remittance Form | 1700 West 162nd Street | Room 104 | | Gardena | CA | 90247 | |
| 7911772 | Garfield Co. Emergency Communications | 585 East First Street | | | Rifle | CO | 81650 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914637 | Garfield County CO Generic E911 Residential Remittance Form - Lines | 585 East First Street | | | Rifle | CO | 81650 | |
| 7914638 | Garfield County Treasurer | C/O Enid/Garfield County 911 | 100 W. Broadway | | Enid | OK | 73701 | |
| 7914639 | Garland County | Dept. of Emerg. Mgmt./911 | 401 Mid America Boulevard | | Hot Springs | AR | 71913 | |
| 7914640 | Garland ISD | PO BOX 461407 | | | Garland | TX | 75046-1407 | |
| 7914641 | Garland Police Department | c/o Krista Roberts | 1891 Forest Lane | | Garland | TX | 75042 | |
| 7911773 | Garland Police Department | 1891 Forest Lane | | | Garland | TX | 75042 | |
| 7914642 | Garrard County | 278 Precision Court | | | Lancaster | KY | 40444 | |
| 7914643 | Garvin County 911 | 225 West McClure | Room 205 | | Pauls Valley | OK | 73075 | |
| 7914644 | Gatlinburg City | P.O. Box 5 | | | Gatlinburg | TN | 37738 | |
| 7914645 | Gem County Clerk | 415 E Main St. | | | Emmett | ID | 83617 | |
| 7911774 | Gem County Clerk | 415 E Main St. | Room 202 | | Emmett | ID | 83617 | |
| 7914646 | Genesee County | Controllers Office | 1101 Beach Street | | Flint | MI | 48502 | |
| 7911775 | Genesee County | 1101 Beach Street | | | Flint | MI | 48502 | |
| 7914647 | Genesee County | 15 Main Street | | | Batavia | NY | 14020 | |
| 7914648 | Genesee County E911 | Treasurer | 15 Main Street | | Batavia | NY | 14020 | |
| 7914649 | Genesee County Treasurer | 15 Main Street | County Building #1 | | Batavia | NY | 14020 | |
| 7914650 | GENESEE County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911776 | Genessee County | 1101 Beach Street | | | Flint | MI | 48502 | |
| 7914651 | Genessee County | Attention: Controller | 1101 Beach Street | | Flint | MI | 48502 | |
| 7914652 | George County Supervisors | 355 Cox Street | | | Lucedale | MS | 39452 | |
| 7914653 | Georgetown County | 715 Prince Street | | | Georgetown | SC | 29440-3631 | |
| 7914654 | Georgetown County | P.O. Drawer 421270 | | | Georgetown | SC | 29442-1270 | |
| 7914655 | Georgia Department of Revenue | P.O.Box 740239 | | | Atlanta | GA | 30374-0239 | |
| 7914657 | Georgia Department of Revenue | PO Box 740398 | | | Atlanta | GA | 30374-0398 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914656 | Georgia Department of Revenue | PO Box 105296 | | | Atlanta | GA | 30348-5296 | |
| 7911777 | Georgia Department of Revenue | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 | |
| 7914658 | Georgia Online Sales and Use Tax Report (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914659 | Georgia Universal Access Fund Quarterly Deposit Report | P.O. Box 934025 | | | Atlanta | GA | 31193-4025 | |
| 7914660 | Georgia, Gwinnett County (Cellular) E911 | ATTN: Financial Serv./Treasury | P.O. BOX 602 | | Lawrenceville | GA | 30046 | |
| 7914661 | Gibson County | P.O. Box 259 | | | Trenton | TN | 38382 | |
| 7914662 | Gila River Indian Community | Office of the Treasurer, Tax Compliance | P.O. Box 2160 | | Sacaton | AZ | 85147 | |
| 7911778 | Gila River Indian Community | P.O. Box 2160 | | | Sacaton | AZ | 85147 | |
| 7914663 | Giles County | 130 N Main Street | | | Pearisburg | VA | 24134-1625 | |
| 7911779 | Gilmer County 911 | 1 Broad Street | Suite 106 | | Ellijay | GA | 30540 | |
| 7914664 | Gilmer County 911 | c/o Board of Commissioners | 1 Broad Street | Suite 106 | Ellijay | GA | 30540 | |
| 7914665 | Gilpin County 911 | P.O. Box 351 | | | Central City | CO | 80427 | |
| 7914666 | Glascock Board of Commissioners | P.O. Box 66 | | | Gibson | GA | 30810 | |
| 7914667 | Glendale MO Generic License Tax Residential Remittance Form | 424 North Sappington Road | | | Glendale | MO | 63122 | |
| 7914668 | Glendale Utility User Tax Remittance Form | 141 North Glendale Avenue | Suite 346 | | Glendale | CA | 91206 | |
| 7911780 | Glenn Heights Police Department | 550 East Bear Creek Road | | | Glenn Heights | TX | 75154-8336 | |
| 7914669 | Glenn Heights Police Department | c/o Marietta Taylor | 550 East Bear Creek Road | | Glenn Heights | TX | 75154-8336 | |
| 7914670 | Glenwood Springs Sales/Use Tax Return | 101 West 8th Street | P.O. Bo 458 | | Glenwood Springs | CO | 81602 | |
| 7914671 | Glynn County 911 | 1725 Reynolds Street | Suite 300 | | Brunswick | GA | 31520 | |
| 7914672 | Glynn County Finance | Accounts Receivable-911 Surcharge | 1725 Reynolds Street | | Ste 30Brunswick | GA | 31520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914673 | Glynn County Tax Commissioner | PO Box 1259 | | | Brunswick | GA | 31521 | |
| 7914674 | Goochland County | Commsioners Office | P.O. Box 60 | | Goochland | VA | 23063 | |
| 7914675 | Goodlettsville City | 105 S. Main Street | | | Goodlettsville | TN | 37072 | |
| 7914676 | Goose Creek CISD Tax Services | PO Box 2805 | | | Baytown | TX | 77522 | |
| 7914677 | Gordon County | Al Leonard | Post Office Box 580 | | Calhoun | GA | 30703 | |
| 7911782 | Gordon County | Post Office Box 580 | | | Calhoun | GA | 30703 | |
| 7914678 | Gordon County | Board of Commissioners | P.O. Box 580 | | Calhoun | GA | 30703-0580 | |
| 7911781 | Gordon County | P.O. Box 580 | | | Calhoun | GA | 30703-0580 | |
| 7914679 | Government of US Virgin Islands | Attn: Department of Finance | 2314 Kronprindsens Gade | | St. Thomas | VI | 00802 | |
| 7911783 | Government of US Virgin Islands | 2314 Kronprindsens Gade | | | St. Thomas | VI | 00802 | |
| 7911785 | GPSC TRS Fund | P.O. Box 101378 | | | Atlanta | GA | 30392-1378 | |
| 7914680 | GPSC TRS Fund | c/o Wachovia Bank | P.O. Box 101378 | | Atlanta | GA | 30392-1378 | |
| 7911784 | GPSC UAF | P.O. Box 934025 | | | Atlanta | GA | 31193-4025 | |
| 7914681 | Grady County | 250 North Broad Street | | | Cairo | GA | 31728 | |
| 7914682 | Grady County Commissioners | Attn: County Clerk | PO Box 1009 | | Chickasha | OK | 73023-1009 | |
| 7911786 | Grady County Commissioners | PO Box 1009 | | | Chickasha | OK | 73023-1009 | |
| 7911787 | Grand Co. Emergency Telephone Service Auth. | P.O. Box 1 | | | Hot Sulphur Springs Cit | CO | 80451 | |
| 7914683 | Grand County CO Generic E911 Residential Remittance Form - Lines | P.O. Box 1 | | | Hot Sulphur Springs Cit | CO | 80451 | |
| 7914684 | Grand Traverse County | Attention: Jamel Anderson | 400 Boardman Avenue | | Traverse City | MI | 49684 | |
| 7911788 | Grand Traverse County | 400 Boardman Avenue | | | Traverse City | MI | 49684 | |
| 7914685 | Grant County E911 | 112 E. Guhrie Street | Room 102 | | Medford | OK | 73759 | |
| 7914686 | Grant County Treasurer | 101 West Center | | | Sheridan | AR | 72150 | |
| 7914687 | Grant Parish Sales Tax Office | Post Office Box 187 | | | Colfax | LA | 71417-0187 | |
| 7914688 | Grant Parish Sheriffs Department | PO Box 187 | | | Colfax | LA | 71417 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914689 | Grapevine-Colleyville Area Tax Office | 3072 Mustang Drive | | | Grapevine | TX | 76051-5901 | |
| 7914690 | Gratiot County | Mark Duflo, 911 Dir. | 1375 County Farm Lane | | Ithaca | MI | 48847 | |
| 7911789 | Gratiot County | 1375 County Farm Lane | | | Ithaca | MI | 48847 | |
| 7914691 | Grayson County E-911 | 10 Public Square | | | Leitchfield | KY | 42754 | |
| 7911790 | Greater Harris County | 10220 Fairbanks North Houston Road | | | Houston | TX | 77064 | |
| 7914692 | Greeley Sales/Use Tax Return | 1000 10th Street | | | Greeley | CO | 80631 | |
| 7914693 | Green County | 203 Westcourt St | | | Greensburg | KY | 42743 | |
| 7914694 | Green County Board of Supervisors | Attn: Tyson Moreno | PO Box 460 | | Leakesville | MS | 39451 | |
| 7911791 | Green County Board of Supervisors | PO Box 460 | | | Leakesville | MS | 39451 | |
| 7914695 | Greenbrier County | Treasurer's Office | P.O. Box 506 | | Lewisburg | WV | 24901 | |
| 7911792 | Greenbrier County | P.O. Box 506 | | | Lewisburg | WV | 24901 | |
| 7914696 | Greene County | 411 Main Street | Suite 408 | | Catskill | NY | 12414 | |
| 7914697 | Greene County Board of Commissioners | 1034 Silver Drive | Suite 201 | | Greensboro | GA | 30642 | |
| 7911793 | Greene County Treasurer | 320 West Court | Room 106 | | Paragould | AR | 72450-4304 | |
| 7911794 | Greens Parkway MUD | 11500 NW Freeway | | | Houston | TX | 77092 | |
| 7914698 | Greens Parkway MUD | 11500 NW Freeway | Ste 465 | | Houston | TX | 77092 | |
| 7911795 | Greenup County E911 | 301 Main Street | Box 7, Rm 313 Courthouse | | Greenup | KY | 41144 | |
| 7914699 | Greenup County E911 | 301 Main Street | | | Greenup | KY | 41144 | |
| 7911796 | Greenville County | 301 University Ridge | Suite 600 | | Greenville | SC | 29601 | |
| 7914700 | Greenville County SC Generic E911 Remittance Form - Lines | 301 University Ridge | Suite 600 | | Greenville | SC | 29601 | |
| 7914701 | Greenville County Tax Collector | Department 390 | | | Columbia | SC | 29202-3221 | |
| 7911797 | Greenville County Treasurer | 301 University Ridge | Suite 20 | | Greenville | SC | 29601 | |
| 7911798 | Greenville County Treasurer | 301 University Ridge | Suite 200 | | Greenville | SC | 29601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914702 | Greenville County Treasurer, Acct: 15-51210 | 301 University Ridge | Suite 20 | | Greenville | SC | 29601 | |
| 7911799 | Greenwood County Treasurer | 528 Monument St. | Suite 105 | | Greenwood | SC | 29646 | |
| 7914703 | Greenwood County Treasurer | RE: 911 | 528 Monument Street | | Greenwood | SC | 29646 | |
| 7914704 | Greer County E-911 Trust Authority | PO Box 263 | | | Mangum | OK | 73554 | |
| 7914705 | Gregory F. X. Daly, Collector of Revenue | 1200 Market St. #410 | | | St Louis | MO | 63103-2841 | |
| 7914706 | Grenada E911 District | 370 Van Dorn Street | | | Grenada | MS | 38901 | |
| 7914707 | Grundy County E911 | Attn: Collector/Treasurer | 700 Main Street | | Trenton | MO | 64683 | |
| 7911800 | Grundy County Treasurer | 700 Main Street | Courthouse | | Trenton | MO | 64683 | |
| 7914708 | Gulf Coast Regional 9-1-1 ECD | PO Box 22777 | | | Houston | TX | 77227 | |
| 7914709 | Gulf Coast Regional 9-1-1 Emergency Communications District Service Fee Remittance Report | P.O. Box 22777 | | | Houston | TX | 77227-2777 | |
| 7911801 | GVNW Consulting, Inc | P.O. Box 27561 | | | Albuquerque | NM | 87125-7561 | |
| 7914710 | GVNW Consulting, Inc.,New Mexico USF | New Mexico USF | P.O. Box 27561 | | Albuquerque | NM | 87125-7561 | |
| 7911802 | Gwinnett County (Cellular) E911 | ATTN: Financial Serv./Treasury | P.O. BOX 602 | | Lawrenceville | GA | 30046 | |
| 7914711 | Gwinnett County Assessor's Office | 75 Langley Drive | | | Lawrenceville | GA | 30046 | |
| 7914713 | Gwinnett County Board of Commissioners | c/o Gwinnett County Police Dept - Fiscal Management | P.O. Box 602 | | Lawrenceville | GA | 30046 | |
| 7914712 | Gwinnett County Board of Commissioners | Attn: Gwinnett County Police Dept - Fiscal Mgmt | P.O. Box 602 | | Lawrenceville | GA | 30046 | |
| 7911803 | Gwinnett County Board of Commissioners | P.O. Box 602 | | | Lawrenceville | GA | 30046 | |
| 7911804 | Gwinnett County Tax Commissioner | PO Box 372 | | | Lawrenceville | GA | 30046-0372 | |
| 7914714 | Habersham County 911 | 555 Monroe Street | Unit 20 | | Clarkesville | GA | 30523-7815 | |
| 7914715 | Hall County | P.O. Box 1435 | | | Gainesville | GA | 30503 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914716 | Hall County 9-1-1 | Attn: Accounts Receivable | P.O. Box 1435 | | Gainesville | GA | 30503 | |
| 7914717 | Hall County Tax Commissioner | PO Box 1579 | | | Gainesville | GA | 30503 | |
| 7914718 | Hamblen County Trustee | PO Box 423 | | | Morristown | TN | 37815-0423 | |
| 7914719 | Hamilton County Trustee | PO Box 11047 | | | Chattanooga | TN | 37401 | |
| 7914720 | Hampton County | E911 Coordinator | 200 Jackson Avenue East | | Hampton | SC | 29924 | |
| 7911805 | Hampton County | 200 Jackson Avenue East | | | Hampton | SC | 29924 | |
| 7914721 | Hancock County | ATTN: Reba McCaleb | 854 Hwy 90 Suite A | | Bay Saint Louis | MS | 39520 | |
| 7911806 | Hancock County | 854 Hwy 90 Suite A | | | Bay Saint Louis | MS | 39520 | |
| 7914722 | Hancock County 911 | 12630 Broad Street | | | Sparta | GA | 31087 | |
| 7911807 | Hancock County Treasurer | P.O. Box 277 | | | Hawesville | KY | 42348 | |
| 7914723 | Hanover County | PO Box 200 | | | Hanover | VA | 23069 | |
| 7911808 | Haralson County | 155 Van Wert Street | | | Buchanan | GA | 30113 | |
| 7914724 | Haralson County | Board of Commissioners | 155 Van Wert Street | | Buchanan | GA | 30113 | |
| 7911809 | Hardin County Trustee | 465 Main Street | #3 | | Savannah | TN | 38372 | |
| 7914725 | Hardin County Trustee | Linda McCasland | 465 Main Street | | Savannah | TN | 38372 | |
| 7914726 | Hardy County E911 | 157 Freedom Way | | | Moorefield | WV | 26836 | |
| 7914727 | Harlan County Sheriff | PO Box 978 | | | Harlan | KY | 40831 | |
| 7914728 | Harlan County Treasurer | PO Box 956 | | | Harlan | KY | 40831 | |
| 7914729 | Harriman City | P.O. Box 433 | | | Harriman | TN | 37748 | |
| 7914731 | Harris County | P.O. Box 365 | | | Hamilton | GA | 31811 | |
| 7914730 | Harris County | 911 Emergency Network | 10220 Fairbanks North Houston Road | | Houston | TX | 77064 | |
| 7914732 | Harris County Appraisal District | PO Box 922007 | | | Houston | TX | 77292-2007 | |
| 7914733 | Harris County Tax Assessor-Collector | PO Box 4622 | | | Houston | TX | 77210-4622 | |
| 7914734 | Harrison County | 113 W. Pike St | | | Cynthiana | KY | 41031 | |
| 7914735 | Harrison County | Emergency Communications | 15309 B Community Road | | Gulfport | MS | 39503 | |
| 7914737 | Harrison County | 301 West Main Street | | | Clarksburg | WV | 26301 | |
| 7914736 | Harrison County | 15309-B Community Rd | | | Gulfport | MS | 39503 | |
| 7914738 | Harrison County 911 Emergency Management | 538 North Main St | Suite F | | Cadiz | OH | 43907 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914739 | Harrison County Fiscal Court | 111 South Main Street | Suite 201 | | Cynthiana | KY | 41031 | |
| 7914740 | Hart County | 800 Chandler Street | | | Hartwell | GA | 30643 | |
| 7914742 | Hawaii Department of Taxation | P.O. Box 259 | | | Honolulu | HI | 96809-0259 | |
| 7911810 | Hawaii Department of Taxation | P.O. Box 1425 | | | Honolulu | HI | 96806-1425 | |
| 7914741 | Hawaii Department of Taxation | P.O. Box 1530 | | | Honolulu | HI | 96806-1530 | |
| 7911811 | Hawaii Public Utilities Commission | 465 S. King Street | Room 103 | | Honolulu | HI | 96813 | |
| 7911812 | HAWAII STATE TAX COLLECTOR | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | HONOLULU | HI | 96806-1425 | |
| 7914743 | HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 | | | HONOLULU | HI | 96806-1425 | |
| 7914744 | Hawaii TRS | Solix Inc | 30 Lanidex Plaza West | PO Box 685 | Parsippany | NJ | 07054 | |
| 7911813 | Hawaii TRS Administrator | 30 Lanidex Plaza West | PO Box 685 | | Parsippany | NJ | 07054 | |
| 7914745 | Hawaii, Honolulu City and County Public Service Company | 1001 Kamokila Blvd | Suite 216 | | Kapolei | HI | 96707 | |
| 7914746 | Hawthorne Utility Users Tax Remittance Form - VoIP | 4455 West 126th Street | | | Hawthorne | CA | 90250 | |
| 7914747 | Hays County Tax Office | 712 S Stagecoach Trail | | | San Marcos | TX | 78666-6073 | |
| 7914748 | Hazelwood MO Generic License Tax Business Remittance Form | 415 Elm Grove Lane | | | Hazelwood | MO | 63042 | |
| 7914749 | Heard County 911 | P.O. Box 40 | | | Franklin | GA | 30217 | |
| 7911814 | Heard County Board of Commissioners | P.O. Box 40 | | | Franklin | GA | 30217 | |
| 7914750 | Heard County Emergency Management Agency | P.O. Box 40 | | | Franklin | GA | 30217 | |
| 7914751 | Hempstead County Treasurer | Attention: Catherine Rowe | Post Office Box 1420 | | Hope | AR | 71802-1420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911815 | Hempstead County Treasurer | Post Office Box 1420 | | | Hope | AR | 71802-1420 | |
| 7914752 | Henderson City Tax Collector | PO Box 68 | | | Henderson | TN | 38340-0068 | |
| 7911816 | Henderson County | P.O. Box 230 | | | Athens | TX | 75751 | |
| 7914753 | Henderson County 9-1-1 Communcations District | P.O. Box 230 | | | Athens | TX | 75751 | |
| 7914754 | Henderson County 911 Communications District | P.O. Box 230 | | | Athens | TX | 75751-0230 | |
| 7914755 | Henderson County 9-1-1 Communications District | 9-1-1 Communications District | P.O. Box 230 | | Athens | TX | 75751 | |
| 7914756 | Henderson County Trustee | PO Box 9 | | | Lexington | TN | 38351 | |
| 7914757 | Henderson NV Business License Renewal Notice | P O Box 95050 | | | Henderson | NV | 89009-5050 | |
| 7914758 | Hendersonville City Tax Collector | 101 Maple Dr N | | | Hendersonville | TN | 37075 | |
| 7911817 | Henry County 911 | 526 Industrial Blvd | | | Mc Donough | GA | 30253 | |
| 7914759 | Henry County Fiscal Court | P.O. Box 202 | | | New Castle | KY | 40050 | |
| 7914760 | Henry County GA Generic E911 Residential Remittance Form - Lines | 526 Industrial Blvd | | | Mc Donough | GA | 30253 | |
| 7914761 | Henry County Tax Commissioner | 140 Henry Parkway | | | McDonough | GA | 30253 | |
| 7911818 | Henry County Treasurer | P.O. Box 202 | | | New Castle | KY | 40050 | |
| 7914762 | Henry County Trustee | P.O. Box 776 | | | Paris | TN | 38242 | |
| 7914763 | Herkimer County | 108 Court Street | | | Herkimer | NY | 13350 | |
| 7914764 | HI Public Utilities Commission | 465 S. King Street | Room 103 | | Honolulu | HI | 96813 | |
| 7914765 | Highland Park TX Generic E911 Residential Remittance Form - Rated | 4700 Drexel Dr. | | | Highland Park | TX | 75205 | |
| 7914766 | Hillsborough County Tax Collector | PO Box 30012 | | | Tampa | FL | 33630-3012 | |
| 7914767 | Hinds County | Chancery Clerk | P.O. Box 686 | | Jackson | MS | 39205 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914768 | Hinds County Clerk Office | P.O. Box 686 | | | Jackson | MS | 39205 | |
| 7914769 | Holmes County 911 | P.O. Box 209 | | | Tchula | MS | 39169 | |
| 7911819 | Honolulu City and County Public Service Company | 1001 Kamokila Blvd | Suite 216 | | Kapolei | HI | 96707 | |
| 7911820 | Horry County | P.O. Box 1236 | | | Conway | SC | 29528 | |
| 7914770 | Horry County | E9-1-1 | P.O. Box 1236 | | Conway | SC | 29528 | |
| 7914771 | Horry County 911 Communications | PO Box 1236 | | | Conway | SC | 29528 | |
| 7911821 | Hot Spring County 9-1-1 | 210 Locust St. | | | Malvern | AR | 72104 | |
| 7914772 | Hot Spring County 9-1-1 | Hot Spring County Treasurers Office | 210 Locust St. | | Malvern | AR | 72104 | |
| 7914773 | Houston County | 200 Carl Vinson Parkway | | | Warner Robins | GA | 31088 | |
| 7914774 | Houston County Tax Commissioner | PO Box 7799 | | | Warner Robins | GA | 31095 | |
| 7914775 | Houston MO Generic License Tax Residential Remittance Form | 601 South Grand | | | Houston | MO | 65483 | |
| 7914776 | Houston-Galveston Area Council | Finance Department | P.O. Box 22777 | | Houston | TX | 77227 | |
| 7911822 | Houston-Galveston Area Council | P.O. Box 22777 | | | Houston | TX | 77227 | |
| 7911823 | Howard County | P.O. Box 2398 | | | Big Spring | TX | 79721-2398 | |
| 7914777 | Howard County 9-1-1 Communication District | 9-1-1 Communication District | P.O. Box 2398 | | Big Spring | TX | 79721-2398 | |
| 7914778 | Howard County 9-1-1 Communications District | P.O Box 2398 | | | Big Spring | TX | 79721-2398 | |
| 7914779 | Howard County Treasurer | 421 North Main Street | | | Nashville | AR | 71852 | |
| 7914780 | Hughes County Treasurer | 200 North Broadway | Suite 6 | | Holdenville | OK | 74848 | |
| 7914781 | Humboldt City Mayor | 1201 Main Street | | | Humboldt | TN | 38343 | |
| 7911824 | Humboldt County | 50 West 5th Street | Suite 207 | | Winnemucca | NV | 89445 | |
| 7914782 | Humboldt E911 | 50 West 5th Street | Suite 207 | | Winnemucca | NV | 89445 | |
| 7914783 | Humphreys County 911 | Attn: Chancery Clerk | P.O. Box 547 | | Belzoni | MS | 39038 | |
| 7911825 | Humphreys County 911 | P.O. Box 547 | | | Belzoni | MS | 39038 | |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914784 | HUNT County, TX State - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914785 | Huntington Beach Utility Users Tax Remittance Form - VoIP | 2000 Main Street | P.O. Bo 711 | | Huntington Beach | CA | 92648-0711 | |
| 7911826 | Huron County | 99 West Soper Road | | | Bad Axe | MI | 48413 | |
| 7914786 | Huron County | Central Dispatch | 99 West Soper Road | | Bad Axe | MI | 48413 | |
| 7911827 | Hutchins Police Department | 321 N. Main | PO Box 50 | | Hutchins | TX | 75141 | |
| 7914787 | Hutchins Police Department | c/o M.L. Magouirk | 321 N. Main | PO Box 50 | Hutchins | TX | 75141 | |
| 7914788 | Iberia Parish Communications District | 300 Iberia Street | Suite B12 | | New Iberia | LA | 70560 | |
| 7914789 | Iberia Parish School Board | Post Office Box 9770 | | | New Iberia | LA | 70562-9770 | |
| 7914790 | Iberville Parish | Post Office Box 355 | | | Plaquemine | LA | 70765-0355 | |
| 7911829 | Iberville Parish | P.O. Box 355 | | | Plaquemine | LA | 70765-0355 | |
| 7911828 | Iberville Parish | P.O. Box 324 | | | Plaquemine | LA | 70765 | |
| 7914791 | Iberville Parish Council | P.O. Box 389 | | | Plaquemine | LA | 70765-0389 | |
| 7914792 | Iberville Parish LA Generic E911 Business Remittance Form - Lines | P.O. Box 324 | | | Plaquemine | LA | 70765 | |
| 7914794 | Idaho State Tax Commission | P.O. Box 76 | | | Boise | ID | 83707-0076 | |
| 7914793 | Idaho State Tax Commission | P. O. Box 83784 | | | Boise | ID | 83707-3784 | |
| 7914795 | Idaho Telecommunications Assistance Program | ATTN: Alyson Anderson | 1964 North 300 East | | Centerville | UT | 84014 | |
| 7911830 | Idaho Telecommunications Assistance Program | 1964 North 300 East | | | Centerville | UT | 84014 | |
| 7914796 | Idaho TRS Fund | Attn: Bob Dunbar | 2545 N. Waggle Place | | Meridian | ID | 83642-9017 | |
| 7911831 | Idaho TRS Fund | 2545 N. Waggle Place | | | Meridian | ID | 83642-9017 | |
| 7914797 | Idaho Universal Service Fund | Alyson Anderson, Administrator | 1964 N. 300 East | | Centerville | UT | 84014-1085 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914798 | Illinois Commerce Commission | 911 Surcharge | P.O. Box 19277 | | Springfield | IL | 62794-9277 | |
| 7911832 | Illinois Commerce Commission | 527 East Capitol Avenue | | | Springfield | IL | 62701 | |
| 7911833 | Illinois Department of Revenue | P.O. Box 19019 | | | Springfield | IL | 62796-0001 | |
| 7914799 | Illinois Department of Revenue | Telecommunications Tax | P.O. Box 19019 | | Springfield | IL | 62794-9019 | |
| 7914800 | Illinois Department of Revenue | PO BOX 19028 | | | SPRINGFIELD | IL | 62794-9028 | |
| 7914801 | Illinois Department of Revenue | Retailers Occupation Tax | | | Springfield | IL | 62796-0001 | |
| 7914802 | Illinois RT-2 Telecommunications Tax Return (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914803 | Illinois ST-1 Sales and Use Tax Return (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911836 | Illinois State Police | P.O. Box 19277 | | | Springfield | IL | 62794-9277 | |
| 7911837 | Illinois State Police | Statewide 9-1-1 Bureau | 801 South 7th Street | | Springfield | IL | 62703 | |
| 7911835 | Illinois State Police | 801 South 7th Street | | | Springfield | IL | 62703 | |
| 7914804 | Illinois State Police, Statewide 9-1-1 Bureau | Statewide 9-1-1 Bureau, 9-1-1 Surcharge | 801 South 7th Street | | Springfield | IL | 62703 | |
| 7914805 | Independence County | 192 East Main Street | | | Batesville | AR | 72501 | |
| 7914806 | Independence MO Generic License Tax Residential Remittance Form | 111 East Maple Avenue | | | Independence | MO | 64050 | |
| 7911838 | Indiana Department of Revenue | PO Box 7228 | | | Indianapolis | IN | 46207-7228 | |
| 7914807 | Indiana Department of Revenue | P.O. Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| 7914808 | Indiana Department of Revenue | PO Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| 7914809 | Indiana USF Electronic File Worksheet | PO Box 223509 | | | Pittsburgh | PA | 15251-2509 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911839 | Indiana Utility Regulatory Commission | 101 West Washington Street | Suite 1500 E | | Indianapolis | IN | 46204 | |
| 7914810 | Indio VoIP Utility Users Tax Remittance Form | P.O. Box 1788 | | | Indio | CA | 92202 | |
| 7914812 | Information Technology Department | 600 East Boulevard Ave | Dept 112 | | Bismarck | ND | 58505-0100 | |
| 7914811 | Information Technology Department | 4201 Normandy St. | | | Bismarck | ND | 58503-1324 | |
| 7914813 | Ingham County | County Courthouse | P.O. Box 215 | | Mason | MI | 48864 | |
| 7911840 | Ingham County | P.O. Box 215 | | | Mason | MI | 48864 | |
| 7914814 | Ingham County Treasurer | Post Office Box 215 | | | Mason | MI | 48864 | |
| 7914815 | INGHAM County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914816 | Inglewood Utility Users Tax Remittance Form - VoIP | One Manchester Boulevard | | | Inglewood | CA | 90301-1750 | |
| 7911841 | Internal Revenue Service | 31 Pharr Rd. NW | | | Atlanta | GA | 30305 | |
| 7914817 | Internal Revenue Service | P.O. Box 7704 | | | San Francisco | CA | 94120-7704 | |
| 7914818 | InTRAC | 7702 Woodland Drive | Suite 130 | | Indianapolis | IN | 46278 | |
| 7914819 | Ionia County Treasurer | % Treasury Office | 100 Main Street | | Ionia | MI | 48846-1696 | |
| 7911842 | Ionia County Treasurer | 100 Main Street | | | Ionia | MI | 48846-1696 | |
| 7911843 | Iosco County | 422 West Lake Street | P.O. Box 538 | | Tawas City | MI | 48764-0538 | |
| 7914820 | Iosco County | Treasurer | 422 West Lake Street | P.O. Box 538 | Tawas City | MI | 48764-0538 | |
| 7914821 | IOSCO County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914822 | Iowa Department of Revenue | 1305 E Walnut St Fourth Floor, 0107 | | | Des Moines | IA | 50319 | |
| 7911844 | Iowa Utilities Board | 1375 E. Court Avenue | RM 69 | | Des Moines | IA | 50319-0069 | |
| 7914823 | Iowa Utilities Board | 1375 East Court Avenue | | | Des Moines | IA | 50319-0069 | |
| 7914824 | Irvine Utility Users Tax Return - Business VoIP | P.O. Box 19575 | | | Irvine | CA | 92623-9575 | |
| 7914825 | Irving ISD Tax Office | PO Box 152021 | | | Irving | TX | 75015-2021 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914826 | Irwindale Utility Users Tax Remittance Form - Voip | 5050 North Irwindale Avenue | | | Irwindale | CA | 91706 | |
| 7911845 | ISCECA | 3220 Pleasant Run | | | Springfield | IL | 62711 | |
| 7914827 | Issaquah WA Utility Occupation Tax Return | 130 East Sunset Way | | | Issaquah | WA | 98027 | |
| 7914829 | ITAC | LEC Manager | 3001 Montvale Drive | Suite A | Springfield | IL | 62704 | |
| 7911846 | ITAC | 3001 Montvale Drive | Suite A | | Springfield | IL | 62704 | |
| 7914828 | ITAC | Attn: Esther Bowers | 3001 Montvale Drive | Suite A | Springfield | IL | 62704 | |
| 7914830 | Itawamba County E911 | C/O Itawamba County | PO Box 776 | | Fulton | MS | 38843 | |
| 7911847 | Itawamba County E911 | PO Box 776 | | | Fulton | MS | 38843 | |
| 7914831 | Jackson City Recorder | 101 E Main St, | | | Jackson | TN | 38301 | |
| 7914832 | Jackson Co. 911 | P.O. Box 911 | | | Jefferson | GA | 30549 | |
| 7914833 | Jackson County | 920 Convent Avenue | | | Pascagoula | MS | 39567 | |
| 7911848 | Jackson County | 415 East 12th Street | | | Kansas City | MO | 64106 | |
| 7914834 | Jackson County Central Dispatch | Attn: Director, Jason Hamman | 1715 Lansing Ave. | | Jackson | MI | 49201 | |
| 7911849 | Jackson County Central Dispatch | 1715 Lansing Ave. | | | Jackson | MI | 49201 | |
| 7911850 | Jackson County E911 | P.O. Box 911 | | | Jefferson | GA | 30549 | |
| 7911851 | Jackson County ECD | 920 Convent Avenue | | | Pascagoula | MS | 39567 | |
| 7914835 | Jackson County MO Generic E911 Residential Remittance Form - Rated | 415 East 12th Street | | | Kansas City | MO | 64106 | |
| 7914836 | Jackson County Tax Collector | 415 E. 12th Street, | | | Kansas City | MO | 64106 | |
| 7914837 | Jackson Parish Communications District | P.O. Box 636 | | | Jonesboro | LA | 71251 | |
| 7914838 | Jackson Parish Sales | Post Office Box 666 | | | Jonesboro | LA | 71251 | |
| 7914839 | Jasper County 911 | Post Office Box 670 | | | Monticello | GA | 31064 | |
| 7914840 | Jasper County Auditor | P.O. Box 944 | | | Newton | IA | 50208 | |
| 7914841 | Jasper County Civil Defense / E911 | P O Box 406 | | | Bay Springs | MS | 39422 | |
| 7914842 | Jasper County Emergency Services | PO Box 1509 | | | Ridgeland | SC | 29936 | |
| 7914843 | Jeff Davis County | Post Office Box 609 | | | Hazlehurst | GA | 31539 | |
| 7911852 | Jefferson County | P.O. Box 830710 | | | Birmingham | AL | 35283-0710 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914845 | Jefferson County | 220 North Main | | | Waurika | OK | 73573 | |
| 7914844 | Jefferson County | 101 West Barraque Street | | | Pine Bluff | AR | 71601 | |
| 7914846 | Jefferson County | 753 Waterman Drive | | | Watertown | NY | 13601 | |
| 7914847 | Jefferson County Board of Commissioners | P.O. Box 658 | | | Louisville | GA | 30434 | |
| 7914848 | Jefferson County Board of Supervisors | P.O. Box 145 | | | Fayette | MS | 39069 | |
| 7914849 | Jefferson County E911 | Treasurer | 175 Arsenal Street | | Watertown | NY | 13601 | |
| 7914850 | Jefferson County Emergency Communications Authority | P.O. Box 17302 | | | Denver | CO | 80217-0302 | |
| 7914851 | Jefferson County KY Generic E911 Remittance Form - Lines | 611 W. Jefferson St. | 1st Floor | | Louisville | KY | 40202 | |
| 7914852 | Jefferson County Sheriff | PO Box 34570 | | | Louisville | KY | 40232-4570 | |
| 7914853 | Jefferson County Tax Collector | PO Box 100 | | | Hillsboro | MO | 63050 | |
| 7914854 | Jefferson County Treasurer | 100 Jefferson County Pkwy, | | | Golden | CO | 80419-2520 | |
| 7917139 | Jefferson County, WI | JEFFERSON COUNTY COURTHOUSE | 311 S. CENTER AVENUE, RM 107 | | JEFFERSON | WI | 53549 | |
| 7911853 | Jefferson Davis Parish | PO Box 1409 | | | Jennings | LA | 70546 | |
| 7914855 | Jefferson Davis Parish | Attn: Jefferson Davis Parish Police Jury | PO Box 1409 | | Jennings | LA | 70546 | |
| 7911854 | Jefferson Parish | P.O. Box 9 | Suite 4200 | | Gretna | LA | 70054 | |
| 7914856 | Jefferson Parish 9-1-1 Remittance Form | P.O. Box 9 | Suite 4200 | | Gretna | LA | 70054 | |
| 7914857 | Jefferson Parish Sales and Use Tax Return | P.O. Bo 248 | | | Gretna | LA | 70054-0248 | |
| 7911855 | Jefferson Parish Sheriff's Office | PO Box 248 | | | Gretna | LA | 70054-0248 | |
| 7914858 | Jefferson Parish Sheriff's Office | Sales Tax Division | PO Box 248 | | Gretna | LA | 70054-0248 | |
| 7911856 | Jefferson Parish Sheriff's Office | Sales/Use Tax Division | P.O. Box 248 | | Gretna | LA | 70054-0248 | |
| 7914859 | Jenkins County Board of Commissioners | PO Box 797 | | | Millen | GA | 30442 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914860 | Jessamine County | 101 N. Main Street | Suite 7 | | Nicholasville | KY | 40356 | |
| 7914861 | Jessamine Couty Fiscal Court | Attn: Jessamine County Treasurer | 101 N Main St | | Nicholasville | KY | 40356 | |
| 7911857 | Jessamine Couty Fiscal Court | 101 N Main St | | | Nicholasville | KY | 40356 | |
| 7911858 | Jim Hogg County Treasurer | P. O. Box 455 | | | Hebbronville | TX | 78361 | |
| 7914862 | Jim Hogg County Treasurer | Gloria Benavides | P. O. Box 455 | | Hebbronville | TX | 78361 | |
| 7911859 | JISD | 940 Highland Avenue | | | Jackson | KY | 41339 | |
| 7914863 | JISD, Sandra Manns | 940 Highland Avenue | | | Jackson | KY | 41339 | |
| 7914864 | Johns Creek GA Generic E911 Residential Remittance Form - Lines | 10700 Abbotts Bridge Road | Suite 190 | | Johns Creek | GA | 30097 | |
| 7914865 | Johnson County | Attn: Jim Thayer | 511 S Capital | P.O. Box 2540 | Iowa City | IA | 52240 | |
| 7911860 | Johnson County | 511 S Capital | P.O. Box 2540 | | Iowa City | IA | 52240 | |
| 7914866 | Johnson County | Treasurer | 76 North Main Street | | Buffalo | WY | 82834 | |
| 7914867 | Johnson County Tax Assessor-Collector | PO BOX 75 | | | Cleburne | TX | 76033 | |
| 7914868 | JOHNSON County, TX State - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911861 | Johnston County Clerk | 403 West Main | Suite 101 | | Tishomingo | OK | 73460 | |
| 7914869 | Johnston County Clerk | Attn: Kathy Ross | 403 West Main | Suite 101 | Tishomingo | OK | 73460 | |
| 7914870 | Joint Board of the County | Tom Slockett, Auditor | 913 South Dubuque | | Iowa City | IA | 52244 | |
| 7911862 | Joint Board of the County | 913 South Dubuque | | | Iowa City | IA | 52244 | |
| 7914872 | Jones County | Board of Supervisors | P.O. Box 1468 | | Laurel | MS | 39441 | |
| 7914871 | Jones County | P.O. Box 1468 | | | Laurel | MS | 39441 | |
| 7914873 | Jones County Sheriffs Department | Post Office Box 874 | | | Gray | GA | 31032 | |
| 7914874 | Joplin MO Generic License Tax Residential Remittance Form | 602 South Main Street | | | Joplin | MO | 64801 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914875 | JUNEAU County, WI County - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911863 | Junta Reglamentadora de Telecomunicaciones de PR | 500 R. H. Todd Avenue, Stop 18 | | | San Juan | PR | 00907-3941 | |
| 7914876 | Junta Reglamentadora de Telecomunicaciones de PR | Attn: Puerto Rico Universal Service Fund (PRUSF) | 500 R. H. Todd Avenue, Stop 18 | | San Juan | PR | 00907-3941 | |
| 7911864 | Kalamazo County | 201 West Kalamazoo Avenue, Suite 104 | | | Kalamazoo | MI | 49007 | |
| 7914877 | Kalamazoo County | Attn: E911 | 201 West Kalamazoo Ave | Suite 104 | Kalamazoo | MI | 49007 | |
| 7914878 | KALAMAZOO County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911865 | Kanawha County Metro Emergency Operations Center | 200 Peyton Way | | | Charleston | WV | 25309 | |
| 7914879 | Kanawha County Remittance Form - E911 Fees | 200 Peyton Way | | | Charleston | WV | 25309 | |
| 7911866 | Kansas 911 Coordinating Council | P.O. Box 842 | | | Emporia | KS | 66801 | |
| 7914880 | Kansas 911 LCPA | P.O. Box 842 | | | Emporia | KS | 66801 | |
| 7914882 | Kansas Department of Revenue | PO Box 758571 | | | Topeka | KS | 66675-8571 | |
| 7914881 | Kansas Department of Revenue | 915 SW Harrison Street | | | Topeka | KS | 66612-1588 | |
| 7914883 | Kansas Online Retailers' Compensating Use Tax Return (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914884 | Kansas Retailers' Compensating Use | Sales and Excise Tax | Kansas Department of Revenue | 915 SW Harrison Street | Topeka | KS | 66625-5000 | |
| 7911867 | Kansas Retailers' Use Tax | Kansas Department of Revenue | 915 SW Harrison Street | | Topeka | KS | 66625-5000 | |
| 7914885 | Kansas Universal Service Fund | PO Box 1512 | | | Topeka | KS | 66601-1512 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914886 | Kaufman County Tax Office | P.O. BOX 339 | | | Kaufman | TX | 75142 | |
| 7914887 | KAUFMAN County, TX State - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914888 | KCMO City Treasurer | Revenue Division | 414 East 12th Street | 2nd Floor - East | Kansas City | MO | 64106-2786 | |
| 7914889 | Kemper County | PO Box 188 | | | De Kalb | MS | 39328 | |
| 7911868 | Kemper County | RE: 9-1-1 | PO Box 188 | | De Kalb | MS | 39328 | |
| 7914890 | Kenai Peninsula Borough | Attn: Finance Department | 144 North Binkley Street | | Soldotna | AK | 99669-7520 | |
| 7911869 | Kenai Peninsula Borough | 144 North Binkley Street | | | Soldotna | AK | 99669-7520 | |
| 7914891 | Kenosha County | 1000 55th St. | | | Kenosha | WI | 53140-3794 | |
| 7911870 | Kent County | 300 Monroe Avenue NW | | | Grand Rapids | MI | 49503-2206 | |
| 7914893 | Kent County | Fiscal Services | 300 Monroe NW | | Grand Rapids | MI | 49501 | |
| 7914892 | Kent County | Treasurer | 300 Monroe Avenue NW | | Grand Rapids | MI | 49503-2206 | |
| 7911871 | Kent County | 300 Monroe NW | | | Grand Rapids | MI | 49501 | |
| 7914894 | KENT County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914895 | Kentucky Department of Revenue | Financial Tax Section | 501 High Street | Station 61 | Frankfort | KY | 40602 | |
| 7911872 | Kentucky Department of Revenue | 501 High Street | Station 61 | | Frankfort | KY | 40620-0003 | |
| 7914896 | Kentucky Department of Revenue | P.O. Box 181 | Station 53 | | Frankfort | KY | 40602-0181 | |
| 7914897 | Kentucky Public Service Commission | Attn: Jim Stevens | 211 Sower Blvd. | PO Box 615 | Frankfort | KY | 40602 | |
| 7911873 | Kentucky Public Service Commission | 211 Sower Blvd. | PO Box 615 | | Frankfort | KY | 40602 | |
| 7914900 | Kentucky State Treasurer | Department of Revenue | | | Frankfort | KY | 40619 | |
| 7914901 | Kentucky State Treasurer | P.O. Box 181 - Sation 66 | | | Frankfort | KY | 40602 | |
| 7911875 | Kentucky State Treasurer | PO 181 | Station 66 | | Frankfort | KY | 40620-0003 | |
| 7914899 | Kentucky State Treasurer | ATTN: KY USF | 702 Capitol Avenue | | Frankfort | KY | 40601 | |
| 7914898 | Kentucky State Treasurer | 501 High St, Station No. # 32 | | | Frankfort | KY | 40601-2103 | |
| 7911874 | Kentucky State Treasurer | 702 Capitol Avenue | Capital Annex, Room 488A | | Frankfort | KY | 40601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911876 | Kentucky State Treasury | 200 Mero Street | | | Frankfort | KY | 40622 | |
| 7914902 | Kentucky State Treasury | Attn: KY 911 Services Board | 200 Mero Street | | Frankfort | KY | 40622 | |
| 7914903 | Kentucky Utility Gross Receipts License Tax Return (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914904 | Kentucky, Campbell County E911 | 1098 Monmouth Street | | | Newport | KY | 41071 | |
| 7911877 | Kerr County | 819 Water Street | Suite 270 | | Kerrville | TX | 78028 | |
| 7914905 | Kerr Emergency 911 Network | Emergency 9-1-1 Network | 819 Water Street | Suite 270 | Kerrville | TX | 78028 | |
| 7913916 | Kershaw County | P.O. Box 622 | | | Camden | SC | 29020 | |
| 7911878 | Kershaw County E911 Tarriff | 515 Walnut Street | | | Camden | SC | 29020 | |
| 7913917 | Kershaw County E911 Tarriff | Kershaw County Treasury | 515 Walnut Street | | Camden | SC | 29020 | |
| 7913918 | Kilgore Police Department | c/o Marti Mason | P.O. Box 3066 | 907 N. Kilgore Street | Kilgore | TX | 75663 | |
| 7911879 | Kilgore Police Department | P.O. Box 3066 | 907 N. Kilgore Street | | Kilgore | TX | 75663 | |
| 7913919 | King County Treasury | 500 Fourth Ave., Rm 600 | | | Seattle | WA | 98104-2340 | |
| 7913920 | King William County | PO Box 156 | | | King William | VA | 23086 | |
| 7913921 | Kingfisher County Clerk | 101 S. Main | Room #3 | | Kingfisher | OK | 73750 | |
| 7913922 | Kirkland Return For Occupation Tax - Utilities | 123 Fifth Avenue | | | Kirkland | WA | 98033 | |
| 7911880 | Kit Carson County | P.O. Box 160 | | | Burlington | CO | 80807 | |
| 7913923 | Kit Carson County | Accouting Dept | P.O. Box 160 | | Burlington | CO | 80807 | |
| 7913924 | Klein ISD | 7200 Spring-Cypress Road | | | Klein | TX | 77379 | |
| 7913925 | Knox County Fiscal Court | P.O. Box 177 | | | Barbourville | KY | 40906 | |
| 7913926 | Knox County KY Generic E911 Remittance Form - Lines | P.O. Box 173 | | | Barbourville | KY | 40906 | |
| 7911881 | Knox County Treasurer | P.O. Box 173 | | | Barbourville | KY | 40906 | |
| 7913927 | Knox County Trustee | P.O. Box 70 | | | Knoxville | TN | 37901 | |
| 7913928 | Kootenai County E911 | Treasurer's Office | P.O. Box 9000 | | Coeur D'alene | ID | 83816-9000 | |
| 7911882 | Kootenai County Treasurer | P.O. Box 9000 | | | Coeur D'alene | ID | 83816-9000 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911883 | KUSF | Lockbox 1512 | 3035 South Topeka Blvd. | | Topeka | KS | 66611-1512 | |
| 7913929 | KUSF | Lockbox 1512 | | | Topeka | KS | 66611-1512 | |
| 7911884 | KUSF | P.O. Box 1512 | | | Topeka | KS | 66611-2122 | |
| 7911885 | La Crosse County | 400 4th Street North | Room 1290 | | La Crosse | WI | 54601 | |
| 7913930 | La Crosse County | Administration Center | 400 4th Street North | Room 1290 | La Crosse | WI | 54601 | |
| 7913931 | La Palma Utility Users Tax - VoIP | 7822 Walker Street | | | La Palma | CA | 90623-9062 | |
| 7913932 | La Plata County | 990 E Second Ave | | | Durango | CO | 81301 | |
| 7913933 | La Vista City Clerk | 8116 Parkview Blvd. | | | La Vista | NE | 68128 | |
| 7913934 | Lafayette County | P.O. Box 1240 | | | Oxford | MS | 38655 | |
| 7913935 | Lafayette County Treasurer | 1001 Main Street | | | Lexington | MO | 64067 | |
| 7911886 | Lafayette County Treasurer | 1 Courthouse Square | | | Lewisville | AR | 71845 | |
| 7913936 | Lafayette Parish Communications District | P.O. Box 82236 | | | Lafayette | LA | 70598 | |
| 7913937 | Lafayette Parish School Board | PO BOX 52706 | | | LAFAYETTE | LA | 70505-2706 | |
| 7911887 | Lafayette Parish School System | P.O. Box 52706 | | | Lafayette | LA | 70505-2706 | |
| 7913938 | Lafayette Parish School System | Sales Tax Division | P.O. Box 52706 | | Lafayette | LA | 70505-2706 | |
| 7913939 | Lafayette Parish Tax Collector | PO Box 52667 | | | Lafayette | LA | 70505 | |
| 7913940 | Lafayette Sales/Use Tax Return | P.O. Box 250 | 1290 South Public Road | | Lafayette | CO | 80026-0250 | |
| 7911888 | Lafollette | 207 S. Tenn Ave. | | | Lafollette | TN | 37766 | |
| 7913941 | Lafollette, City of | 207 S. Tenn Ave. | | | Lafollette | TN | 37766 | |
| 7913943 | Lafourche Parish Communications District | P.O. Box 1157 | | | Raceland | LA | 70394 | |
| 7913942 | Lafourche Parish Communications District | 111 Dunkleman Drive | P.O. Box 1157 | | Raceland | LA | 70394-9700 | |
| 7913944 | Lafourche Parish School Board | P.O. Box 54585 | | | New Orleans | LA | 70154 | |
| 7913945 | Lafourche Parish School Board Sales Tax Dept. | Sales Tax Department | P.O. Box 54585 | | New Orleans | LA | 70154 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911889 | Lake Stevens | P.O. Box 257 | | | Lake Stevens | WA | 98258 | |
| 7913946 | Lake Stevens | Lake Stevens City Hall | P.O. Box 257 | | Lake Stevens | WA | 98258 | |
| 7913947 | Lakewood CO Generic Business and Occupation Tax - Lines | 480 South Allison Parkway | Civic Center South Building, First Floor | | Lakewood | CO | 80226-3127 | |
| 7913948 | Lakewood Sales/Use Tax Return | P.O. Box 17479 | | | Denver | CO | 80217 | |
| 7913949 | Lamar County | P.O. Box 1240 | | | Purvis | MS | 39475 | |
| 7913950 | Lamar County 911 | County Courthouse | 408 East Thomaston Street | | Barnesville | GA | 30204 | |
| 7911890 | Lamar County Board of Commissioners | 408 East Thomaston Street | | | Barnesville | GA | 30204 | |
| 7913951 | Lamar County Board of Commissioners | 408 Thomaston St. | | | Barnesville | GA | 30204 | |
| 7911891 | Lancaster County | P.O. Box 1809 | | | Lancaster | SC | 29721 | |
| 7913952 | Lancaster County E911 | PO Box 1809 | | | Lancaster | SC | 29721 | |
| 7913953 | Lancaster County Treasurer | 555 South 10th Street | | | Lincoln | NE | 68508 | |
| 7913954 | Lancaster Police Department | Attn: Office Manager | 1650 N. Dallas Ave | | Lancaster | TX | 75134 | |
| 7911892 | Lancaster Police Department | 1650 N. Dallas Ave | | | Lancaster | TX | 75134 | |
| 7913955 | Lapeer County | Treasurer | 255 Clay Street | | Lapeer | MI | 48446 | |
| 7911893 | Lapeer County Treasurer | 255 Clay Street | Suite 303 | | Lapeer | MI | 48664 | |
| 7913956 | LAPEER County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7911894 | Laporte Sehrt Romig Hand | 10000 Perkins Rowe | Suite 200 | | Baton Rouge | LA | 70810 | |
| 7911895 | Laramie County | 309 West 20th Street | Suite 1300 | | Cheyenne | WY | 82001-4452 | |
| 7911896 | Laramie County Treasurer-- E911 | P.O. Box 125 | | | Cheyenne | WY | 82003 | |
| 7913957 | Laramie County Treasurer-- E911 | Bob Cook, Budget Office | P.O. Box 125 | | Cheyenne | WY | 82003 | |
| 7913958 | Laramie County WY Generic E911 Residential Remittance Form - Lines | 309 West 20th Street | Suite 1300 | | Cheyenne | WY | 82001-4452 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911897 | Larimer County | P.O. Box 578 | | | Fort Collins | CO | 80522 | |
| 7913959 | Larimer County | c/o First National Mail Teller | P.O. Box 578 | | Fort Collins | CO | 80522 | |
| 7913960 | Larimer County Treasurer | PO Box 2336 | | | Fort Collins | CO | 80522 | |
| 7911898 | Larimer Emergency Telephone Authority | P.O. Box 578 | | | Fort Collins | CO | 80522 | |
| 7913961 | Larimer Emergency Telephone Authority | c/o First National Mail Teller | P.O. Box 578 | | Fort Collins | CO | 80522 | |
| 7911899 | Larue County Fiscal Court | 209 West High Street, Courthouse | | | Hodgenville | KY | 42748 | |
| 7913962 | Larue County Fiscal Court | RE: E911 | 209 West High Street, Courthouse | | Hodgenville | KY | 42748 | |
| 7913963 | Las Animas County | P.O. Box 46 | | | Trinidad | CO | 80182 | |
| 7913964 | Las Vegas NV Utility/Telecommunication Renewal | 495 South Main Street | | | Las Vegas | NV | 89101 | |
| 7913965 | Latah County Treasurer | PO Box 8068 | | | Moscow | ID | 83843-0568 | |
| 7913966 | Latimer County Treasurer | 109 N. Central | Room 109 | | Wilburton | OK | 74578 | |
| 7913967 | Lauderdale County | 1300 26th Avenue | | | Meridian | MS | 39301 | |
| 7913968 | Lauderdale County E911 | 1300 26th Avenue | | | Meridian | MS | 39301 | |
| 7913969 | Lauderdale County Trustee | 100 Court Square | | | Ripley | TN | 38063 | |
| 7913970 | Laurens County | P.O. Box 1396 | | | Laurens | SC | 29360 | |
| 7913971 | Laurens County | P.O. Box 2011 | | | Dublin | GA | 31040 | |
| 7913972 | Laurens County 911 | P.O. Box 1396 | | | Laurens | SC | 29360 | |
| 7913973 | Laurens County Tax Commissioner | P.O. Box 2099 | | | Dublin | GA | 31040-2099 | |
| 7913974 | Lawndale CA Generic Utility Users Tax VoIP Remittance Form | 14717 Burin Avenue | | | Lawndale | CA | 90260 | |
| 7913975 | Lawrence County Board of Supervisors | P.O. Box 1160 | | | Monticello | MS | 39654 | |
| 7913976 | Lawrence County E911 | Attn: Treasurer | P.O. Box 46 | 1 East Courthouse Square | Mount Vernon | MO | 65712 | |
| 7911900 | Lawrence County E911 | P.O. Box 46 | 1 East Courthouse Square | | Mount Vernon | MO | 65712 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913978 | Lawrence County Treasurer | 315 West Main | Room 6 | | Walnut Ridge | AR | 72476 | |
| 7911901 | Lawrence County Treasurer | E911 | P.O. Box 566 | | Louisa | KY | 41230 | |
| 7913977 | Lawrence County Treasurer | P.O. Box 566 | | | Louisa | KY | 41230 | |
| 7913979 | Lawrence County Trustee | 200 W Gaines St | | | Lawrenceburg | TN | 38464 | |
| 7913980 | Lawrenceburg City | 25 Public Square | | | Lawrenceburg | TN | 38464 | |
| 7913981 | Le Flore County Treasurer | P.O. Box 100 | | | Poteau | OK | 74953 | |
| 7911902 | Leake County 911 | P.O. Drawer 72 | | | Carthage | MS | 39051 | |
| 7913982 | Leake County 911 | Attn: Kristye Horn | P.O. Drawer 72 | | Carthage | MS | 39051 | |
| 7911903 | Lee County | P.O. Box 190 | | | Fort Madison | IA | 52627 | |
| 7913983 | Lee County | Attn: Board of Commissioners | 102 Starksville Ave. North | | Leesburg | GA | 31763 | |
| 7913984 | Lee County | P.O. Box 1785 | | | Tupelo | MS | 38802 | |
| 7913985 | Lee County | Attn: B.J. Stephens | P.O. Box 190 | | Fort Madison | IA | 52627 | |
| 7911904 | Lee County E911 | PO Box 323 | | | Bishopville | SC | 29010 | |
| 7913986 | Lee County Fiscal Court | P.O. Box G | P.O. Box G | | Beattyville | KY | 41311 | |
| 7911905 | Lee County Fiscal Court | P.O. Box G | | | Beattyville | KY | 41311 | |
| 7913987 | Lee County Sheriff | PO Box P | | | Beattyville | KY | 41311 | |
| 7913988 | Lee County Tax Collector | PO Box 1609 | | | Ft. Myers | FL | 33902-1609 | |
| 7913989 | Lee County Treasurer | 15 East Chestnut Street | | | Marianna | AR | 72360 | |
| 7913990 | Leesburg VA Local Right of Way Remittance Form - Quarterly | P.O. Box 8000 | | | Leesburg | VA | 20177-9804 | |
| 7913991 | Leflore County Clerk | P.O. Box 250 | | | Greenwood | MS | 38935-0250 | |
| 7913992 | Lemhi County 911 | Attn: Treasurer's Office | 206 Courthouse Drive | | Salmon | ID | 83467 | |
| 7911906 | Lemhi County 911 | 206 Courthouse Drive | | | Salmon | ID | 83467 | |
| 7911907 | Lenawee County Central Dispatch | 405 North Winter Street | | | Adrian | MI | 49221 | |
| 7913993 | Lenawee County Central Dispatch | Bruce Lucey, Captain | 405 North Winter Street | | Adrian | MI | 49221 | |
| 7913994 | Lenoir City Treasurer | PO Box 445 | | | Lenoir City | TN | 37771 | |
| 7913995 | Letcher County Fiscal Court | 156 Main St | Ste 107 | | Whitesburg | KY | 41858 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913996 | Letcher County Sheriff | 6 Broadway St | | | Whitesburg | KY | 41858 | |
| 7913997 | Lewis County | 112 2nd Street | Room 201 | | Vanceburg | KY | 41179 | |
| 7913998 | Lewis County Commission | 110 Center Avenue | | | Weston | WV | 26452 | |
| 7913999 | Lewis County Treasurer | 7660 State Street | | | Lowville | NY | 13367 | |
| 7914000 | Lewisburg City | P.O. Box 1968 | | | Lewisburg | TN | 37091 | |
| 7914001 | Lexington County | 212 South Lake Drive | Suite B02 | | Lexington | SC | 29072 | |
| 7911908 | Lexington-Fayette Urban County Government | 200 East Main Street | | | Lexington | KY | 40507 | |
| 7914002 | Lexington-Fayette Urban County Government | Division of Enhanced 9-1-1 | 200 East Main St Rm 313 | | Lexington | KY | 40507 | |
| 7911909 | Lexington-Fayette Urban County Gov't | 200 E Main Street, Rm 313 | | | Lexington | KY | 40507 | |
| 7914003 | Lexington-Fayette Urban County Gov't | ATTN: Jennifer Cottle | 200 E Main Street | Rm 313 | Lexington | KY | 40507 | |
| 7914004 | Liberty County 911 | 112 North Main Street | | | Hinesville | GA | 31310 | |
| 7914005 | Liberty County Board of Commissioners | Attn: Finance Department | 100 North Main Street, Suite 1510 | | Hinesville | GA | 31313 | |
| 7911910 | Liberty County Board of Commissioners | 100 North Main Street, Suite 1510 | | | Hinesville | GA | 31313 | |
| 7911911 | Liberty County Board of Commissioners | 112 North Main Street | | | Hinesville | GA | 31310 | |
| 7914008 | Lincoln County | 301 South First Street | Room 202 | | Brookhaven | MS | 39601 | |
| 7914010 | Lincoln County | P.O. Box 555 | | | Brookhaven | MS | 39602 | |
| 7914009 | Lincoln County | Treasurer | 925 Sage Avenue | Suite 1001 | Kemmerer | WY | 83101 | |
| 7911912 | Lincoln County | E911 Authority | PO Box 527 | | Chandler | OK | 74834 | |
| 7914006 | Lincoln County | PO Box 527 | | | Chandler | OK | 74834 | |
| 7914007 | Lincoln County | 300 South Drew Street | Room 20 | | Star City | AR | 71667 | |
| 7911913 | Lincoln County 911 | 250 W College St | | | Troy | MO | 63379 | |
| 7914011 | Lincoln County 911 | c/o Margie Harrell | 250 W College St | | Troy | MO | 63379 | |
| 7914012 | Lincoln County E911 | Attn: County Treasurer | 201 Main Street | | Troy | MO | 63379 | |
| 7911914 | Lincoln County E911 | 201 Main Street | | | Troy | MO | 63379 | |
| 7914013 | Lincoln County Trustee | 112 Main Avenue South | | | Fayetteville | TN | 37334-3032 | |
| 7914014 | Lincoln Parish Communications District | P.O. Box 979 | | | Ruston | LA | 71273 | |
| 7914015 | Lincoln Parish Sales and Use Tax Commission | Post Office Box 863 | | | Ruston | LA | 71273-0863 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914016 | Linn County | P.O. Box 669 | | | Cedar Rapids | IA | 52406 | |
| 7914017 | Little River County | 351 North 2nd Street | | | Ashdown | AR | 71822 | |
| 7914018 | Littleton Sales/Use Tax Return | P.O. Box 1305 | | | Englewood | CO | 80150-1305 | |
| 7911915 | Livingston County | 300 South Highlander Way | | | Howell | MI | 48843 | |
| 7911916 | Livingston County E-911 | PO Box 70 | Livingston County Judge Executive Office | | Smithland | KY | 42081 | |
| 7914019 | Livingston County E-911 | PO Box 70 | | | Smithland | KY | 42081 | |
| 7914020 | Livingston County Treasurer | 200 East Grand River | | | Howell | MI | 48843 | |
| 7914021 | Livingston County Treasurer | 6 Court Street | Room 203 | | Geneseo | NY | 14454 | |
| 7911917 | Livingston Parish | P.O. Box 1117 | | | Denham Springs | LA | 70727 | |
| 7914023 | Livingston Parish Communications District | P.O. Box 1117 | | | Denham Springs | LA | 70727-1117 | |
| 7911918 | Livingston Parish School Board | P.O. Box 1030 | | | Livingston | LA | 70754-1030 | |
| 7914024 | Livingston Parish School Board | Post Office Box 1030 | | | Livingston | LA | 70754-1030 | |
| 7911919 | Local E911's Informational Return | Customer Service Bureau | PO Box 8949 | | Madison | WI | 53708-8949 | |
| 7914025 | Logan County Treasurer | P.O. Box 365 | | | Russellville | KY | 42276 | |
| 7914026 | LOGAN County, OK County - E911 (VoIP) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914027 | Lone Tree Sales/Use Tax Return | P.O. Box 17987 | | | Denver | CO | 80217-0987 | |
| 7914028 | Long Beach Telephone Utility Users Tax Statement - VoIP | 333 West Ocean Boulevard | 6th Floor | | Long Beach | CA | 90802 | |
| 7911920 | Longview Utility\ Business and Occupation Tax | PO 128 | | | Longview | WA | 98632 | |
| 7914029 | Lonoke County E911 | 210 North Center Street | | | Lonoke | AR | 72086-2847 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914030 | Los Altos Utility Users Tax VoIP Remittance Form | One North San Antonio Road | | | Los Altos | CA | 94022 | |
| 7914031 | Los Angeles Communications Users Tax Statement | P.O. Box 30655 | | | Los Angeles | CA | 90030-0655 | |
| 7914032 | Los Angeles County Monthly Utility Tax Computation Form | P.O. Box 30909 | | | Los Angeles | CA | 90030-0909 | |
| 7914033 | Los Angeles County Tax Collector | 225 North Hill St. Room 122 | | | Los Angeles | CA | 90012 | |
| 7911921 | Los Angeles County Tax Collector | PO Box 54018 | | | Los Angeles | CA | 90054-0018 | |
| 7914034 | Los Angeles County Treasurer & Tax Collector | PO Box 30909 | | | Los Angeles | CA | 90030-0909 | |
| 7914035 | Loudon County | Attn: Commissioner of the Revenue | 1 Harrison Street, S.E., 5th Floor | | Leesburg | VA | 20175 | |
| 7911922 | Loudon County | 1 Harrison Street, S.E., 5th Floor | Mailstop #32B | | Leesburg | VA | 20175 | |
| 7914036 | Loudon County Trustee | PO Box 351 | | | Loudon | TN | 37774 | |
| 7911923 | Louisiana Department of Revenue | PO Box 3138 | | | Baton Rouge | LA | 70821-3138 | |
| 7914037 | Louisiana Department of Revenue | 617 3rd St | | | Baton Rouge | LA | 70802 | |
| 7914039 | Louisiana Department of Revenue | P.O. Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| 7914038 | Louisiana Department of Revenue | Taxpayer Services Division | Excise Section | P.O. Box 201 | Baton Rouge | LA | 70821-0201 | |
| 7914040 | Louisiana Department of Revenue and Taxation | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 | |
| 7914041 | Louisville Sales/Use Tax Return | 749 Main Street | | | Louisville | CO | 80027 | |
| 7914042 | Louisville/Jefferson County Metro Revenue Commission | PO Box 35410 | | | Louisville | KY | 40232-5410 | |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911924 | Louisville-Jefferson County Metro Government | 611 West Jefferson Street | 1st Floor | | Louisville | KY | 40202 | |
| 7914043 | Love County | 405 W. Main Street | Suite 203 | | Marietta | OK | 73448 | |
| 7914044 | Lowndes County | P.O. Box 1349 | | | Valdosta | GA | 31603-1349 | |
| 7914045 | Lowndes County Board of Commissioners | Attn: Accts Payable | P.O. Box 1349 | | Valdosta | GA | 31603-1349 | |
| 7911925 | Lubbock County | 6032 43rd Street | | | Lubbock | TX | 79407-3711 | |
| 7914046 | Lubbock Emergency Communications District | 6032 43RD Street | | | Lubbock | TX | 79407-3711 | |
| 7914047 | Lucus County E911 | 916 Braden Ave | | | Chariton | IA | 50049 | |
| 7914048 | Lumpkin County 911 | Attn: 911 Director | 99 Courthouse Hill | Suite D | Dahlonega | GA | 30533 | |
| 7911926 | Lumpkin County Board of Commissioners | 99 Courthouse Hill | Suite D | | Dahlonega | GA | 30533 | |
| 7911927 | Lydia McEvoy | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| 7914049 | Lydia McEvoy, Collector | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| 7914050 | Lynnwood Utility User's Tax Return - Telecommunications | P O Box 5008 | | | Lynnwood | WA | 98046-2008 | |
| 7914051 | Lynwood CA Generic Utility Users Tax VoIP Remittance Form | 11330 Bullis Road | | | Lynwood | CA | 90262 | |
| 7914052 | Lyon County E911 | Clerk/Treasurer | 27 South Main Street | | Yerington | NV | 89447 | |
| 7911928 | Lyon County E911 | 27 South Main Street | | | Yerington | NV | 89447 | |
| 7914053 | Lyon County Treasurer | PO Box 747 | | | Emporia | KS | 66801 | |
| 7911929 | MA Department of Telecommunications and Cable | 1000 Washington Street | Suite 820 | | Boston | MA | 02118-6500 | |
| 7914054 | MACOMB County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914055 | Macon-Bibb County | Attn: Finance Department | P. O. Box 247 | | Macon | GA | 31202-0247 | |
| 7911930 | Macon-Bibb County | P. O. Box 247 | | | Macon | GA | 31202-0247 | |
| 7914056 | Macon-Bibb County Tax Commissioner | PO Box 4724 | | | Macon | GA | 31208-4724 | |
| 7911931 | Madison Co. Board of Commissioners | P.O. Box 147 | | | Danielsville | GA | 30633-0147 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914058 | Madison County | P.O. Box 608 | | | Canton | MS | 39046 | |
| 7914057 | Madison County | 100 North Side Square | | | Huntsville | AL | 35801-4820 | |
| 7911932 | Madison County 911 | P.O. Box 1268 | | | Richmond | KY | 40475 | |
| 7914060 | Madison County 911 | P.O. Box 147 | | | Danielsville | GA | 30633-0147 | |
| 7914059 | Madison County 911 | Treasurer | P.O. Box 1268 | | Richmond | KY | 40475 | |
| 7911933 | Madison County E911 | P.O. Box 608 | | | Canton | MS | 39046 | |
| 7914061 | Madison County E911 | Attn: Butch Hammack | P.O. Box 608 | | Canton | MS | 39046 | |
| 7911934 | Madison County E-9-1-1 | P.O. Box 329 | | | Huntsville | AR | 72740 | |
| 7914062 | Madison County Fiscal Court | PO Box 1120 | | | Richmond | KY | 40476 | |
| 7914063 | Madison County Sales Tax Department | Madison County Sales Tax Department | 100 North Side Square | | Huntsville | AL | 35801-4820 | |
| 7911935 | Madison County Sales Tax Department | 100 North Side Square | | | Huntsville | AL | 35801-4820 | |
| 7914064 | Madison County Treasurer | PO Box 665 | | | Wampsville | NY | 13163-0668 | |
| 7914065 | Madison County Trustee | 100 E Main St | | | Jackson | TN | 38301 | |
| 7914066 | Madison Parish Communications District (E-911) | 402 East Green Street | Courthouse Annex Building | | Tallulah | LA | 71282 | |
| 7914067 | Madison Parish School Board | Post Office Box 1830 | | | Tallulah | LA | 71284-1830 | |
| 7911936 | Madisonville City Clerk Office | P.O. Box 705 | | | Madisonville | KY | 42431 | |
| 7914068 | Madisonville/Hopkins County 911 | P.O. Box 705 | | | Madisonville | KY | 42431 | |
| 7911937 | Mahaska County | 214 High Ave. East | | | Oskaloosa | IA | 52577 | |
| 7914069 | Mahaska County | Attn: Randy Frazier | 214 High Ave. East | | Oskaloosa | IA | 52577 | |
| 7911938 | Maine Funds | P O Box 62276 | | | Baltimore | MD | 21264-2276 | |
| 7914071 | Maine Revenue Services | P.O. Box 1065 | | | Augusta | ME | 04332-1065 | |
| 7914070 | Maine Revenue Services | 51 Commerce Dr | | | Augusta | ME | 04330 | |
| 7911939 | Maine TEAF & ConnectME Fund | PO Box 232 | | | Lewiston | ME | 04243-0232 | |
| 7914072 | Maine TEAF & ConnectME Fund | Attn: Solix Maine Funds | PO Box 232 | | Lewiston | ME | 04243-0232 | |
| 7914073 | Major County - 911 | Attn: Treasurer's Office | P.O. Box 455 | | Fairview | OK | 73737 | |
| 7911940 | Major County - 911 | P.O. Box 455 | | | Fairview | OK | 73737 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914074 | Manager of Finance | City and County of Denver | PO Box 660860 | | Dallas | TX | 75266-0860 | |
| 7914077 | Manager of Finance | PO Box 660860 | | | Dallas | TX | 75266-0860 | |
| 7914075 | Manager of Finance | Department of Finance, Treasury Division | P.O. Box 660859 | | Dallas | TX | 75266-0859 | |
| 7914076 | Manager of Finance | PO Box 660859 | | | Dallas | TX | 75266-0859 | |
| 7914078 | Manassas VA Local Right of Way Remittance Form - Quarterly | 9027 Center St. #103 | | | Manassas | VA | 20110-5403 | |
| 7914079 | Maple Valley WA Generic Utility Users Tax Telecommunications Remittance Form | P.O. Box 320 | | | Maple Valley | WA | 98038 | |
| 7914080 | Marathon County | Finance Department | 500 Forest Street | | Wausau | WI | 54403 | |
| 7911941 | Marathon County | 500 Forest Street | | | Wausau | WI | 54403 | |
| 7914081 | Maricopa County Treasurer | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| 7914082 | Maries County Treasurer | P.O. Box 104 | | | Vienna | MO | 65582 | |
| 7914083 | Marion County | P.O. Box 183 | | | Marion | SC | 29571 | |
| 7911942 | Marion County | 200 Jackson Street | Room 403 | | Fairmont | WV | 26554 | |
| 7914084 | Marion County 911 | Attn: Purchase Clerk | 250 Broad Street | Suite 2 | Columbia | MS | 39429 | |
| 7911943 | Marion County 911 | 250 Broad Street | Suite 2 | | Columbia | MS | 39429 | |
| 7914085 | Marion County Treasurer | PO Box 6145 | | | Indianapolis | IN | 46206-6145 | |
| 7914086 | Marion County WV Generic E911 Remittance Form - Lines (Default Form) | 200 Jackson Street | Room 403 | | Fairmont | WV | 26554 | |
| 7911944 | Marlboro County | 205 Market St. | PO Box 419 | | Bennettsville | SC | 29512 | |
| 7914087 | Marlboro County | Administration Bldg. | 205 Market St. | PO Box 419 | Bennettsville | SC | 29512 | |
| 7914088 | Marlow City Clerk | 115 North 2nd Street | | | Marlow | OK | 73055-2405 | |
| 7914089 | Marshall County | Chancery Clerk | P.O. Box 219 | | Holly Springs | MS | 38635 | |
| 7914090 | Marshall County Collector | 1102 Courthouse Annex | | | Lewisburg | TN | 37091 | |
| 7914091 | Marshall County E911 | P.O. Box 219 | | | Holly Springs | MS | 38635 | |
| 7914092 | Marshall County Treasurer | Courthouse | Room 104 | | Madill | OK | 73446 | |
| 7911945 | Marshall County Treasurer's Office | RE: 911 | PO Box 114 | | Benton | KY | 42025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914093 | Marshall County Treasurer's Office | PO Box 114 | | | Benton | KY | 42025 | |
| 7914094 | Martin County | P.O. Box 366 | Route 4 | | Inez | KY | 41224 | |
| 7914095 | Maryland Office of the Comptroller | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| 7914096 | Maryland Online Sales and Use Tax Return | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | |
| 7911946 | Maryland Public Service Commission | 6 Saint Paul Street, 16th Floor | | | Baltimore | MD | 21202 | |
| 7914097 | Maryland Public Service Commission | William Donald Schaefer Tower | 6 Saint Paul Street, 16th Floor | | Baltimore | MD | 21202 | |
| 7914098 | Maryland, Baltimore County Utility Service Tax | 400 Washington Avenue, Suite 100 | Mailstop 2109 | | Towson | MD | 21204 | |
| 7914099 | Maryville City Hall | P.O. Box 438 | | | Maryville | MO | 64468 | |
| 7914100 | MASC Telecommunications Tax Collection Program | P.O. Box 531733 | | | Atlanta | GA | 30353-1733 | |
| 7914101 | MASC-TTCP LB | P.O. Box 531733 | | | Atlanta | GA | 30353-1733 | |
| 7914102 | Mason County Schools | P.O. BOX 130 | | | Maysville | KY | 41056 | |
| 7914103 | Mass. Dept. of Revenue | P.O. Box 7015 | | | Boston | MA | 02204 | |
| 7914105 | Massachusetts Department of Revenue | PO Box 7039 | | | Boston | MA | 02204 | |
| 7914104 | Massachusetts Department of Revenue | 100 Cambridge Street | | | Boston | MA | 02114 | |
| 7914106 | Massachusetts Enhanced 9-1-1 Service Surcharge - Monthly Report Template | 151 Campanelli Drive | Suite A | | Middleborough | MA | 02346 | |
| 7914107 | Maury County | One Public Square | | | Columbia | TN | 38401 | |
| 7914108 | Mayes County Clerk | 1 Court PL | Suite 12 | | Pryor | OK | 74361-1012 | |
| 7914109 | McClain County 911 | c/o General Manager | PO Box 922 | | Purcell | OK | 73080 | |
| 7911947 | McClain County 911 | PO Box 922 | | | Purcell | OK | 73080 | |
| 7914110 | McCracken County Treasurer | McCracken-Paducah E911 | 510 Clark Street | | Paducah | KY | 42003 | |
| 7914111 | McCurtain County 911 Trust Authority | 827 East Lincoln Road | | | Idabel | OK | 74745 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914112 | McCurtain County E911 | 827 E. Lincoln Road | | | Idabel | OK | 74745 | |
| 7914113 | McDuffie County Board of Commissioners | 210 Rail Road Street | | | Thomson | GA | 30824 | |
| 7911948 | McIntosh County | P.O. Box 110 | | | Eufaula | OK | 74432 | |
| 7914114 | McIntosh County 911 Trust Authority | 1425 Industrial Drive | | | Eufaula | OK | 74432 | |
| 7914115 | McIntosh County Board of Commissioners | Post Office Box 584 | | | Darien | GA | 31305 | |
| 7914116 | McIntosh County E911 | P.O. Box 110 | | | Eufaula | OK | 74432 | |
| 7914117 | McKenzie County Treasurer | 201 5th Street North West | Suite 504 | | Watford City | ND | 58854 | |
| 7914118 | McLean County Fiscal Court | P.O. Box 127 | | | Calhoun | KY | 42327 | |
| 7911949 | McLean County Fiscal Court | E911 | P.O. Box 127 | | Calhoun | KY | 42327 | |
| 7914119 | McLennan County | Emergency Assistance District | 107 Burnett Court | | Woodway | TX | 76712 | |
| 7911950 | McLennan County | 107 Burnett Court | | | Woodway | TX | 76712 | |
| 7914120 | McMinn County Trustee | 6 E Madison Avenue | | | Athens | TN | 37303-3659 | |
| 7914121 | McNairy County Trustee | 170 Court Ave Rm 103 | | | Selmer | TN | 38375 | |
| 7911951 | MDA Professional Group | 1 Commerce Street | Suite 620 | | Montgomery | AL | 36104 | |
| 7914122 | Meade County Fiscal Court | 516 Hillcrest Dr. | | | Brandenburg | KY | 40108 | |
| 7911952 | Mecosta County | 20701 Northland Drive | | | Paris | MI | 49338 | |
| 7914123 | Mecosta County | Meceola Central Dispatch | 20701 Northland Drive | | Paris | MI | 49338 | |
| 7914124 | Medina County | 1613 Avenue K | Suite 101 | | Hondo | TX | 78861-0000 | |
| 7911953 | Medina County 911 District | 1613 Avenue K | Suite 101 | | Hondo | TX | 78861-0000 | |
| 7914125 | Medina County 9-1-1 ECD | 1613 Avenue K | Suite 101 | | Hondo | TX | 78861 | |
| 7914126 | Menlo Park Utility Users Tax Remittance Form - VoIP | 701 Laurel Street | | | Menlo Park | CA | 94025 | |
| 7914127 | Mercer County | Mercer County Fiscal Court | 207 West Lexington Street | | Harrodsburg | KY | 40330 | |
| 7911954 | Mercer County | 207 West Lexington Street | | | Harrodsburg | KY | 40330 | |
| 7914128 | Meriden City | 142 East Main Street, | | | Meriden | CT | 06450 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911955 | Meriweather Co. Board of Commissioners | P.O. Box 428 | | | Greenville | GA | 30222 | |
| 7914129 | Meriweather County 911 | P.O. Box 428 | | | Greenville | GA | 30222 | |
| 7914130 | Meriwether County E.O.C. | P.O. Box 428 | | | Greenville | GA | 30222 | |
| 7914131 | Mesa County CO Generic E911 Residential Remittance Form - Lines | 250 North 5th Street | | | Grand Junction | CO | 81501-2668 | |
| 7914132 | Miami-Dade Co Tax Collector | 200 NW 2nd Avenue | | | Miami | FL | 33128 | |
| 7914133 | Michigan Conference of Western Wayne County Wireless E911 Remittance Form | 400 Monroe Street | Suite 540 | | Detroit | MI | 48226 | |
| 7914135 | Michigan Department of Treasury | P.O. BOX 30781 | | | Lansing | MI | 48909-8281 | |
| 7914137 | Michigan Department of Treasury | PO Box 30774 | | | Lansing | MI | 48909-8274 | |
| 7914134 | Michigan Department of Treasury | Department 78172 | PO Box 7800 | | Detroit | MI | 48278-0172 | |
| 7914136 | Michigan Department of Treasury | PO Box 30324 | | | Lansing | MI | 48909-7824 | |
| 7914138 | Michigan Sales, Use and Withholding Taxes Monthly/Quarterly Return | P.O. Box 30324 | | | Lansing | MI | 48909-7824 | |
| 7914139 | Middle Flint Regional E911 Authority | PO Box 449 | | | Ellaville | GA | 31806 | |
| 7911956 | Midland County | 1110 West Wall Street | Bldg. O-208 | | Midland | TX | 79701-5357 | |
| 7914140 | MIDLAND County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914141 | Midland Emergency Communication District | Emergency Communication District | 1110 West Wall Street | Bldg. O-208 | Midland | TX | 79701-5357 | |
| 7914142 | Miller County | 179 South Cuthbert St | | | Colquitt | GA | 39837 | |
| 7914143 | Miller County E911 | Attn: Treasurer | P.O. Box 24 | | Tuscumbia | MO | 65082 | |
| 7911957 | Miller County E911 | P.O. Box 24 | | | Tuscumbia | MO | 65082 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914144 | Milton WA Generic Utility Users Tax Telecommunications Remittance Form | 1000 Laurel Street | | | Milton | WA | 98354 | |
| 7914145 | Milwaukee City | PO Box 78776 | | | Milwaukee | WI | 53278-0776 | |
| 7911958 | Milwaukee County | 821 W State Street | | | Milwaukee | WI | 53233 | |
| 7914146 | Milwaukee County | Public Safety | 821 W State Street | | Milwaukee | WI | 53233 | |
| 7914147 | Minnesota 9-1-1 Program | ECN Division | 445 Minnesota Street | Suite 137 | St Paul | MN | 55101-5137 | |
| 7914148 | Minnesota Department of Revenue | 600 Robert St N | | | St Paul | MN | 55101 | |
| 7911959 | Minnesota Department of Revenue | P.O. Box 64622 | Main Station 111 | | St. Paul | MN | 55146-0622 | |
| 7914149 | Minnesota Revenue | Department of Revenue | P.O. Box 64622 | | St Paul | MN | 55164-0622 | |
| 7911960 | Mississippi County | P.O. Box 369 | | | Charleston | MO | 63834 | |
| 7914150 | Mississippi County | Attn: County Clerk | P.O. Box 369 | | Charleston | MO | 63834 | |
| 7911961 | Mississippi County E911 | 200 West Walnut Street | | | Blytheville | AR | 72315 | |
| 7911962 | Mississippi County Treasurer | P.O. Box 369 | | | Charleston | MO | 63834 | |
| 7914151 | Mississippi County, E911 | County Judge | 200 West Walnut Street | | Blytheville | AR | 72315 | |
| 7914153 | Mississippi Department of Revenue | P.O. Box 1033 | | | Jackson | MS | 39215-1033 | |
| 7914152 | Mississippi Department of Revenue | P. O. Box 23191 | | | Jackson | MS | 39225-3191 | |
| 7914154 | Mississippi Public Service Commission | Attn: Randy Tew, Dual Party Fund | P.O. Box 1174 | | Jackson | MS | 39215-1174 | |
| 7911963 | Mississippi Public Service Commission | P.O. Box 1174 | | | Jackson | MS | 39215-1174 | |
| 7914156 | Mississippi Tax Commission | PO Box 960 | | | Jackson | MS | 39205-0960 | |
| 7914157 | Missouri Assessment Determination and Remittance Form - Missouri Universal Service | P.O. Box 752 | | | Jefferson City | MO | 65102-0752 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914158 | Missouri Consumer's Use Tax Return | P.O. Box 840 | | | Jefferson City | MO | 65105-0840 | |
| 7914160 | Missouri Department of Revenue | P.O. Box 155 | | | Jefferson City | MO | 65105-0155 | |
| 7911964 | Missouri Department of Revenue | P.O. Box 840 | | | Jefferson City | MO | 65105-0840 | |
| 7914161 | Missouri Department of Revenue | P.O.Box 3365 | | | Jefferson City | MO | 65105-3365 | |
| 7914159 | Missouri Department of Revenue | Taxation Division | P.O. Box 840 | | Jefferson City | MO | 65105-0840 | |
| 7911965 | Missouri Public Service Commission | P.O. Box 360 | | | Jefferson City | MO | 65102-0360 | |
| 7911966 | Missouri Public Service Commission | Post Office Box 360 | | | Jefferson City | MO | 65102 | |
| 7914162 | Missouri Public Service Commission | Internal Accounting | Post Office Box 360 | | Jefferson City | MO | 65102 | |
| 7911967 | Missouri Universal Service Fund | P.O. Box 752 | | | Jefferson City | MO | 65102-0752 | |
| 7914163 | Missouri Universal Service Fund | MoUSF Administrator | P.O. Box 752 | | Jefferson City | MO | 65102-0752 | |
| 7914164 | Missouri, Saint Francois County E911 | 102 Industrial Drive | | | Park Hills | MO | 63601 | |
| 7914165 | Missouri, Spanish Lake License Tax | City Hall, 1200 Market St. | City Hall, Room 220 | | St. Louis | MO | 63103 | |
| 7914166 | Missouri, Texas County E911 | PO Box 494 | | | Houston | MO | 65483 | |
| 7914167 | Mitchell County | Attn: Mitchell County Board of Commissioners | 26 North Court Street | | Camilla | GA | 31730 | |
| 7914168 | Modesto Utility Users Tax Remittance Form - VoIP | P.O. Box 3441 | | | Modesto | CA | 95353 | |
| 7911968 | Monongalia County | 243 High Street | | | Morgantown | WV | 26505 | |
| 7914169 | Monongalia County WV Generic E911 Remittance Form - Lines | 243 High Street | | | Morgantown | WV | 26505 | |
| 7911969 | Monroe Co. Board of Commissioners | P.O. Box 189 | | | Forsyth | GA | 31029 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914172 | Monroe County | PO Box 189 | | | Forsyth | GA | 31029 | |
| 7911970 | Monroe County | 39 West Main Street, | Room 401 | | Rochester | NY | 14614 | |
| 7914170 | Monroe County | Controller's Office | 39 West Main Street | Room 401 | Rochester | NY | 14614 | |
| 7914171 | Monroe County | ATTN: Dir. Of Finance | 39 W. Main Street | | Rochester | NY | 14614 | |
| 7911971 | Monroe County | 987 S. Raisinville Road | | | Monroe | MI | 48161 | |
| 7914173 | Monroe County 911 | P.O. Box 189 | | | Forsyth | GA | 31029 | |
| 7914174 | Monroe County 911 | P.O. Box 578 | | | Aberdeen | MS | 39730 | |
| 7914175 | Monroe County Auditor | 10 Benton Ave, East | | | Albia | IA | 52531 | |
| 7914176 | Monroe County E911 Center | ATTN: Ricky Brown | 529 Capp Harlan | | Thompkinsville | KY | 42167 | |
| 7911972 | Monroe County E911 Center | 529 Capp Harlan | | | Thompkinsville | KY | 42167 | |
| 7914177 | Monroe County NY E911 Surcharge Report | 39 West Main Street | | | Rochester | NY | 14614 | |
| 7914178 | Monroe County Treasurer | 123 Madison | | | Clarendon | AR | 72029 | |
| 7914179 | Monroe County Trustee | 103 College St. S | | | Madisonville | TN | 37354 | |
| 7911973 | Montana Department of Revenue | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| 7914181 | Montana Department of Revenue | P.O. Box 8021 | | | Helena | MT | 59604-8021 | |
| 7911974 | Montana Department of Revenue | P.O. Box 5835 | | | Helena | MT | 59604-5835 | |
| 7914180 | Montana Department of Revenue | Attn: Business Tax | PO Box 5805 | | Helena | MT | 59604-5805 | |
| 7914182 | Montcalm County Central Dispatch | Timothy A. Scott | 657 North State Street | | Stanton | MI | 48888 | |
| 7911975 | Montcalm County Central Dispatch | 657 North State Street | | | Stanton | MI | 48888 | |
| 7914183 | Montclair CA Generic Utility Users Tax VoIP Remittance Form | 5111 Benito Street | | | Montclair | CA | 91763 | |
| 7914184 | Montgomery Co MUD #06 | P.O. Box 7829 | | | The Woodlands | TX | 77387-7829 | |
| 7914185 | Montgomery Co MUD #19 | 11111 Katy Freeway | | | Houston | TX | 77079-2197 | |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7911976 | Montgomery Co MUD #36 | P.O. Box 7829 | | | The Woodlands | TX | 77387-7580 | |
| 7911980 | Montgomery County | PO Box 824860 | | | Philadelphia | PA | 19182-4860 | |
| 7911977 | Montgomery County | P.O. Box 71 | | | Winona | MS | 38967 | |
| 7911978 | Montgomery County | 255 Rockville Pike | Suite L-15 | | Rockville | MD | 20850 | |
| 7911979 | Montgomery County | P.O. Box 4779 | | | Montgomery | AL | 36103-4779 | |
| 7914186 | Montgomery County | Emergency Operations Center | P.O. Box 71 | | Winona | MS | 38967 | |
| 7911981 | Montgomery County | Post Office Box 295 | | | Mt. Vernon | GA | 30445 | |
| 7914187 | Montgomery County Revenue Commission | Revenue Commission - Tax & Audit Department | P.O. Box 4779 | | Montgomery | AL | 36103-4779 | |
| 7911982 | Montgomery County Department of Finance | 255 Rockville Pike | #L15 | | Rockville | MD | 20850 | |
| 7914188 | Montgomery County Department of Finance | Excise Tax Unit | 255 Rockville Pike | #L15 | Rockville | MD | 20850 | |
| 7911983 | Montgomery County E911 | 225 Oak Grove Drive | | | Mount Sterling | KY | 40353 | |
| 7914190 | Montgomery County E911 | Attn: Donna Huenefeld | County Courthouse | 211 E. Third Street | Montgomery City | MO | 63361 | |
| 7911984 | Montgomery County E911 | County Courthouse | 211 E. Third Street | | Montgomery City | MO | 63361 | |
| 7914189 | Montgomery County E911 | Attn: Accounts Receivable | 225 Oak Grove Drive | | Mount Sterling | KY | 40353 | |
| 7911985 | Montgomery County ECD | PO Box 1830 | | | Conroe | TX | 77305 | |
| 7911986 | Montgomery County Emergency Communication District | PO Box 1830 | | | Conroe | TX | 77305 | |
| 7914191 | Montgomery County MD Telephone Tax Return | 255 Rockville Pike | Suite L-15 | | Rockville | MD | 20850 | |
| 7914192 | MONTGOMERY COUNTY MUD #47 | PO BOX 7829 | | | THE WOODLANDS | TX | 77387-7829 | |
| 7914193 | Montgomery County Sheriff | 1 Court Street | | | Mount Sterling | KY | 40353 | |
| 7914194 | Montgomery County Tax Assessor/Collector | 400 North San Jacinto St. | | | Conroe | TX | 77301-2823 | |
| 7914195 | Montgomery County Treasurer | PO Box 1500 | | | Fonda | NY | 12068-1500 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914196 | Montgomery County Trustee | PO Box 1005 | | | Clarksville | TN | 37041 | |
| 7914197 | Montgomery County TX E911 Service Fees Remittance Form | PO Box 1830 | | | Conroe | TX | 77305 | |
| 7914198 | Montgomery County, MD | PO Box 824860 | | | Philadelphia | PA | 19182-4860 | |
| 7914199 | Montgomery Cty Emergency Communications District | P.O. Box 1830 | | | Conroe | TX | 77305 | |
| 7911987 | Morehouse Parish Communications District | 911 - Morehouse Parish | P.O. Box 509 | | Bastrop | LA | 71220 | |
| 7914200 | Morehouse Parish Communications District | Attn: Brenda Dreher | 911 - Morehouse Parish | P.O. Box 509 | Bastrop | LA | 71220 | |
| 7914201 | Morehouse Sales and Use Tax Commission | Post Office Box 672 | | | Bastrop | LA | 71221-0672 | |
| 7914202 | Moreno Valley Utility Users Tax Remittance Form - VoIP | P.O. Box 88005 | | | Moreno Valley | CA | 92552 | |
| 7914205 | Morgan County | Sales Tax Office | P.O. Box 1848 | | Decatur | AL | 35602 | |
| 7914203 | Morgan County | 77 Fairfax Street | Room 101 | | Berkeley Springs | WV | 25411 | |
| 7914204 | Morgan County | Board of Commissioners | P.O. Box 168 | | Madison | GA | 30650 | |
| 7911989 | Morgan County | PO Box 1848 | | | Decatur | AL | 35602 | |
| 7911988 | Morgan County | P.O. Box 168 | | | Madison | GA | 30650 | |
| 7914206 | Morgan County Commissioners | P.O. Box 168 | | | Madison | GA | 30650 | |
| 7914207 | Morgan County Treasurer | Kimberly Ingersoll | 100 East Newton | | Versailles | MO | 65084 | |
| 7911990 | Morgan County Treasurer | 100 East Newton | | | Versailles | MO | 65084 | |
| 7914208 | Morton County | 210 2nd Ave NW | | | Mandan | ND | 58554 | |
| 7911991 | Morton County Treasurer | 210 2nd Ave NW | | | Mandan | ND | 58554 | |
| 7914209 | Moscow City | Attn: Don Palmer | 206 East Third Street | | Moscow | ID | 83843 | |
| 7911992 | Moscow City | 206 East Third Street | | | Moscow | ID | 83843 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914210 | Mountain View Utility Users Tax Remittance Form - VoIP | 500 Castro Street | P.O. Bo 7540 | | Mountain View | CA | 94039 | |
| 7914211 | Mountrail County | P.O. Box 69 | | | Stanley | ND | 58784-0069 | |
| 7911993 | Mountrail County Treasurer | P.O. Box 69 | | | Stanley | ND | 58784-0069 | |
| 7911994 | Muhlenberg County Fiscal Court | E911 | PO Box 137 | | Greenville | KY | 42345 | |
| 7914212 | Muhlenberg County Fiscal Court | PO Box 137 | | | Greenville | KY | 42345 | |
| 7914213 | Mukilteo WA Utility Tax Return Report | 11930 Cyrus Way | | | Mukilteo | WA | 98275 | |
| 7911995 | Multnomah County Tax Collector | Division of Assessment & Taxation | 111 SW Columbia, Suite 600 | | Portland | OR | 97208-2716 | |
| 7914214 | Murfreesboro City Tax Collector | PO Box 1139 | | | Murfreesboro | TN | 37133-1139 | |
| 7914215 | Murray County 911 | P.O. Box 1129 | | | Chatsworth | GA | 30705 | |
| 7914216 | Murray County E911 Board | PO Box 594 | | | Sulphur | OK | 73086 | |
| 7914217 | Muscatine County | Auditor's Office | 401 E. 3rd St. | | Muscatine | IA | 52761 | |
| 7911996 | Muscatine County | 401 E. 3rd St. | | | Muscatine | IA | 52761 | |
| 7914218 | Muscogee County E911 Remittance Form | P.O. Box 1340 | | | Columbus | GA | 31902-1340 | |
| 7911997 | Muskegon County | 770 Terrace Street | | | Muskegon | MI | 49440 | |
| 7914219 | Muskegon County | Central Dispatch | 770 Terrace Street | | Muskegon | MI | 49440 | |
| 7914220 | MUSKEGON County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914221 | Muskogee City-County 911 | P.O. Box 1911 | | | Muskogee | OK | 74402 | |
| 7914222 | Nampa Police Department | City of Nampa E911 | 820 2nd Street S | | Nampa | ID | 83651 | |
| 7911998 | Nampa Police Department | 820 2nd Street S | | | Nampa | ID | 83651 | |
| 7914223 | Nassau County Police Department | Attn: Telephone Office | 1194 Prospect Avenue | | Westbury | NY | 11590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914224 | Nassau County Police Department | Attn: Telephone Office/911 Surcharge | 1194 Prospect Avenue | | Westbury | NY | 11590 | |
| 7911999 | Nassau County Police Department | 1194 Prospect Avenue | | | Westbury | NY | 11590 | |
| 7914226 | Natchitoches Parish | Post Office Box 639 | | | Natchitoches | LA | 71458-0639 | |
| 7914225 | Natchitoches Parish | P.O. Box 1411 | | | Natchitoches | LA | 71458-1411 | |
| 7912000 | Natchitoches Parish Communications District | P.O. Box 1411 | | | Natchitoches | LA | 71458-1411 | |
| 7914227 | Natrona County | Treasurer | P.O. Box 2290 | | Casper | WY | 82602-2290 | |
| 7912001 | Natrona County | P.O. Box 2290 | | | Casper | WY | 82602-2290 | |
| 7912002 | NC 911 Board | PO Box 17209 | | | Raleigh | NC | 27619-7209 | |
| 7914228 | NC 911 Board | Marsha Tapler | PO Box 17209 | | Raleigh | NC | 27619-7209 | |
| 7912003 | NC Wireless 911 Board | Information Technology Service | PO Box 17209 | | Raleigh | NC | 27619-7209 | |
| 7914229 | NC Wireless 911 Board | Marsha Tapler | Information Technology Service | | Raleigh | NC | 27619-7209 | |
| 7914231 | Nebraska Department of Revenue | PO BOX 98923 | | | Lincoln | NE | 68509-8923 | |
| 7914230 | Nebraska Department of Revenue | 1313 Farnam St #10 | | | Omaha | NE | 68102 | |
| 7912004 | Nebraska Public Service Commission | 300 The Atrium, 1200 N Street | P.O. Box 94927 | | Lincoln | NE | 68509-4927 | |
| 7914232 | Nebraska Public Service Commission | 300 The Atrium, 1200 N Street | | | Lincoln | NE | 68509-4927 | |
| 7914233 | Nebraska State Treasurer | ACH Transactions Only | | | Lincoln | NE | 68509-4927 | |
| 7912005 | Nebraska State Treasurer | PO 98923 | | | Lincoln | NE | 68509-4927 | |
| 7914234 | Nebraska Telecommunications Relay Surcharge Remittance _ ILEC/CLEC | P.O. Box 94927 | | | Lincoln | NE | 68509-4927 | |
| 7914235 | Nebraska USF | 300 The Atrium, 1200 N. St | | | Lincoln | NE | 68509-4927 | |
| 7914236 | Neosho MO Generic License Tax Residential Remittance Form | 203 East Main | | | Neosho | MO | 64850 | |
| 7914237 | Neshoba County 911 | 401 Beacon Street | Suite 201 | | Philadelphia | MS | 39350-2954 | |
| 7912006 | Nevada County | Nevada County Courthouse | | | Prescott | AR | 71857 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914238 | Nevada County, Arkansas | Nevada County Courthouse | | | Prescott | AR | 71857 | |
| 7914240 | Nevada Department of Taxation | State of Nevada - Sales/Use | P.O. BOX 7165 | | San Francisco | CA | 94120-7165 | |
| 7912007 | Nevada Department of Taxation | P.O. BOX 7165 | | | San Francisco | CA | 94120-7165 | |
| 7914239 | Nevada Department of Taxation | 2550 Paseo Verde Pkwy #180 | | | Henderson | NV | 89074 | |
| 7914241 | New Hampshire Bureau of Emergency Communications Responsible Parties (RP) Surcharge Report | 33 Hazen Drive | | | Concord | NH | 03305 | |
| 7914242 | New Hampshire Communications Services Tax Return | P.O. Box 637 | | | Concord | NH | 03302-0637 | |
| 7914243 | New Hampshire Department of Revenue | 109 Pleasant St | | | Concord | NH | 03301 | |
| 7912008 | New Hampshire Public Utilities Commission | 21 South Fruit Street, Suite 10 | | | Concord | NH | 03301-2429 | |
| 7914244 | New Jersey Department of Treasury | PO Box 002 | | | Trenton | NJ | 08625-0002 | |
| 7912009 | New Jersey Division of Taxation | P.O. Box 999 | | | Trenton | NJ | 08646-0999 | |
| 7914245 | New Jersey Division of Taxation | Sales and Use Tax | P.O. Box 999 | | Trenton | NJ | 08646-0999 | |
| 7914246 | New Madrid County E911 | County Courthouse | P O Box 68 | | New Madrid | MO | 63869 | |
| 7912010 | New Madrid County Treasurer | P O Box 68 | | | New Madrid | MO | 63869 | |
| 7914247 | New Market Town Treasurer | PO Box 58 | | | New Market | VA | 22844 | |
| 7914248 | New Mexico E911 Services Surcharge Return | PO Box 25123 | | | Santa Fe | NM | 87504-5123 | |
| 7914250 | New Mexico Taxation and Revenue Department | P.O.BOX 25127 | | | Santa Fe | NM | 87504-5127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912011 | New Mexico Taxation and Revenue Department | PO Box 25123 | | | Santa Fe | NM | 87504-5123 | |
| 7912012 | New Mexico USF | GVNW Consulting, Inc. | P.O. Box 27561 | | Albuquerque | NM | 87125-7561 | |
| 7914251 | New Mexico USF | P.O. Box 27561 | | | Albuquerque | NM | 87125-7561 | |
| 7912013 | New York City | P.O. Box 5564 | | | Binghamton | NY | 13902-5564 | |
| 7914252 | New York City Return of E-911 Surcharge by Telecommunication Providers | P.O. Box 5564 | | | Binghamton | NY | 13902-5564 | |
| 7914253 | New York City Return of Excise Tax by Utilities (UXP) | P.O. Box 3933 | | | New York | NY | 10008-3933 | |
| 7914254 | New York State and Local Quarterly Sales and Use Tax Return for Part-Quarterly (Monthly) Filers (ST-810) Telecom (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914255 | New York State Corporation Tax | P.O. Box 15181 | | | Albany | NY | 12212-5181 | |
| 7914256 | New York State Corporation Tax | Processing Unit | P.O. Box 22038 | | Albany | NY | 12201-2038 | |
| 7914258 | New York State Sales Tax | Sales Tax Processing | P.O. Box 15172 | | Albany | NY | 12212-5172 | |
| 7912014 | New York State Sales Tax | NYS SALES TAX PROCESSING | P.O. Box 15172 | | Albany | NY | 12212-5172 | |
| 7914257 | New York State Sales Tax | NYS Sales Tax Processing | NYS SALES TAX PROCESSING | | Albany | NY | 12212-5172 | |
| 7912015 | New York State Sales Tax | NYS SALES TAX PROCESSING | PO BOX 15174 | | ALBANY | NY | 12212-5174 | |
| 7914259 | Newark Utility Users Tax Remittance Form | 37101 Newark Boulevard | | | Newark | CA | 94560 | |
| 7912016 | Newaygo County | Post Office Box 885 | | | White Cloud | MI | 49349 | |
| 7914260 | Newaygo County | Attention: Treasurer | Post Office Box 885 | | White Cloud | MI | 49349 | |
| 7914262 | Newberry County | Treasurer | P.O. Box 206 | | Newberry | SC | 29108-0206 | |
| 7912017 | Newberry County | P.O. Box 156 | | | Newberry | SC | 29108 | |
| 7912018 | Newberry County | P.O. Box 206 | | | Newberry | SC | 29108-0206 | |
| 7914261 | Newberry County | ATTN: Administrator | P.O. Box 156 | | Newberry | SC | 29108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914263 | Newport City Tax Collector | PO Box 370 | | | Newport | TN | 37821 | |
| 7914264 | Newport News City County | 2400 Washington Ave. | | | Newport News | VA | 23607 | |
| 7914265 | Newton County | Attn: Administrative Services | 1113 Usher Street, Suite 204 | | Covington | GA | 30014 | |
| 7912019 | Newton County Board of Commissioners | 1113 Usher Street, Suite 204 | | | Covington | GA | 30014 | |
| 7914266 | Newton County Board of Commissioners | Attn: Board of Commissioners | 1113 Usher Street | Suite 204 | Covington | GA | 30014 | |
| 7914267 | Newton County E911 | Attn: E911 Coordinator | PO Box 629 | | Decatur | MS | 39327 | |
| 7914268 | Newton County MO Generic E911 Residential Remittance Form - Rated | 308 North Jefferson Street | | | Neosho | MO | 64850 | |
| 7912020 | Newton County, MO | 308 North Jefferson Street | | | Neosho | MO | 64850 | |
| 7912021 | Nez Perce County | PO Box 896 | | | Lewiston | ID | 83501 | |
| 7914269 | Nez Perce County E911 | Attn: Treasurer | PO Box 896 | | Lewiston | ID | 83501 | |
| 7912022 | NH Dept of Revenue Administration | P.O. Box 637 | | | Concord | NH | 03302-0637 | |
| 7914270 | NH DRA | Document Processing Division | PO Box 637 | | Concord | NH | 03302-0637 | |
| 7912023 | NH DRA | PO Box 637 | | | Concord | NH | 03302-0637 | |
| 7914271 | Niagara County Treasurer | 59 Park Ave | | | Lockport | NY | 14094 | |
| 7914272 | Nicholas County | 700 Main Street | | | Summersville | WV | 26651 | |
| 7914273 | NM TAXATION & REVENUE DEPART | 1100 SOUTH STREET FRANCIS DRIVE | | | SANTE FE | NM | 87504 | |
| 7914274 | NMUSF | P.O. Box 27561 | | | Albuquerque | NM | 87125-7561 | |
| 7912024 | Noble County Treasurer | 300 Courthouse Drive | #7 | | Perry | OK | 73077 | |
| 7914275 | Noble County, Treasurer | Attn: Treasurer | 300 Courthouse Drive | | Perry | OK | 73077 | |
| 7914276 | Norcross, City of | 65 Lawrenceville Street | | | Norcross | GA | 30071-2564 | |
| 7914277 | Norfolk NE Generic Business and Occupation Tax Form | 309 North 5th Street | | | Norfolk | NE | 68701-4150 | |
| 7914278 | Norfolk, City Treasurer | Attn: Commissioner of Revenue | P.O. Box 2260 | | Norfolk | VA | 23501-2260 | |
| 7912025 | North Carolina 911 Board | NC Department of Information Technology | P.O. Box 17209 | | Raleigh | NC | 27619-7209 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914279 | North Carolina 911 Voice Communication Provider Surcharge Remittance | NC Department of Information Technology | P.O. Bo 17209 | | Raleigh | NC | 27619-7209 | |
| 7914280 | North Carolina 911 Voice Communications Provider Service Charge Remittance | Information Technology Services | P.O. Bo 17209 | | Raleigh | NC | 27619-7209 | |
| 7914281 | North Carolina Department of Revenue | P. O. Box 25000 | | | Raleigh | NC | 27640-0520 | |
| 7914282 | North Central Texas Emergency Comm District | ATTN: NCT9-1-1 | PO Box 5888 | | Arlington | TX | 76005-5888 | |
| 7912026 | North Central Texas Emergency Comm District | PO Box 5888 | | | Arlington | TX | 76005-5888 | |
| 7912027 | North Central Texas Emergency Communications District | P.O. Box 5888 | | | Arlington | TX | 76005-5888 | |
| 7914283 | North Central Texas Emergency Communications District | Attn: NCT9-1-1 Finance | P.O. Box 5888 | | Arlington | TX | 76005-5888 | |
| 7914284 | North Dakota Assn of Counties | VoIP Project | P.O. Box 877 | | Bismarck | ND | 58502-0877 | |
| 7912028 | North Dakota Association of Counties | P.O. Box 877 | | | Bismarck | ND | 58502-0877 | |
| 7914285 | North Dakota Department of Revenue | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| 7914286 | North Dakota Sales, Use, and Gross Receipts Tax Return (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914287 | North Dakota Tax Commissioner | Office of State Tax Commissioner | P.O. Box 5623 | | Bismarck | ND | 58506-5623 | |
| 7914288 | North Kansas City | Pam Windsor | 2010 Howell Street | | North Kansas City | MO | 64116 | |
| 7912029 | North Kansas City | 2010 Howell Street | | | North Kansas City | MO | 64116 | |
| 7914289 | Northeast OK E911 Trust Auth (NOETA) | Attn: Director | 18930 S Hwy 88 | | Claremore | OK | 74017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7912030 | Northeast OK E911 Trust Auth (NOETA) | 18930 S Hwy 88 | | | Claremore | OK | 74017 | |
| 7914290 | Northglenn Sales/Use Tax Return | P.O. Box 5305 | | | Denver | CO | 80217-5305 | |
| 7914291 | Noxubee County E911 | Attn: County Controller | PO Box 147 | | Macon | MS | 39341 | |
| 7912031 | Noxubee County E911 | PO Box 147 | | | Macon | MS | 39341 | |
| 7914292 | NV USF | PO Box 360343 | | | Pittsburg | PA | 15251-6343 | |
| 7914293 | NVUSF | P.O. Box 360343 | | | Pittsburgh | PA | 15251-6343 | |
| 7912033 | NYC Department of Finance | P.O. Box 5564 | | | Binghamton | NY | 13902-5564 | |
| 7912032 | NYC Department of Finance | P.O. Box 3933 | | | New York | NY | 10008-3933 | |
| 7912034 | NYC Dept of Finance | PO Box 5564 | | | Binghamton | NY | 13902-5564 | |
| 7914294 | NYC Dept of Finance, General Corporation Tax | PO Box 5564 | | | Binghamton | NY | 13902-5564 | |
| 7914295 | NYE County | County Treasurer | P.O. Box 473 | | Tonopah | NV | 89049 | |
| 7912035 | NYE County | P.O. Box 473 | | | Tonopah | NV | 89049 | |
| 7912036 | NYS Corporation Tax | P.O. Box 22038 | | | Albany | NY | 12201-2038 | |
| 7914296 | NYS Corporation Tax | PO Box 15181 | | | Albany | NY | 12212-5181 | |
| 7914297 | NYS Estimated Corporation Tax | PO Box 4136 | | | Binghamton | NY | 13902-4136 | |
| 7912037 | NYS TAX DEPARTMENT | RPC-WCS-1 | PO BOX 15193 | | Albany | NY | 12212-5193 | |
| 7914298 | NYS TAX DEPARTMENT | RPC-WCS-1 | | | Albany | NY | 12212-5193 | |
| 7912038 | O.C. Emer. Communications | Attn: Roxanne Horton | 265 Main Street | | Goshen | NY | 10924 | |
| 7912039 | Oakland County | 2100 Pontiace Lake Road | Bldg 41W | | Waterford | MI | 48328 | |
| 7912040 | Oakland County Information Technology | 1200 N.Telegraph | Dept 421, Bldg. 49 W | | Pontiac | MI | 48341-0479 | |
| 7914299 | Oakland County Information Technology | Attention: Treasurer | 1200 N.Telegraph | Dept 421 Bldg. 49 W | Pontiac | MI | 48341-0479 | |
| 7914300 | Oakland County MI E911 Operational Surcharge County Commission | 2100 Pontiace Lake Road | Bldg 41W | | Waterford | MI | 48328 | |
| 7914301 | OAKLAND County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914302 | Oakland Utility Users Tax Return | P.O. Box 101514 | | | Pasadena | CA | 91189-0005 | |
| 7914303 | Oconee County Board of Commissioners | P.O. Box 1527 | | | Watkinsville | GA | 30677 | |
| 7914304 | Oconee County Communications--911 | Attn: Travis Tilson | 415 S. Pine Street | | Walhalla | SC | 29691 | |
| 7912041 | Oconee County Communications--911 | 415 S. Pine Street | | | Walhalla | SC | 29691 | |
| 7914305 | O'Fallon MO Generic License Tax Residential Remittance Form | 100 North Main Street | | | O'fallon | MO | 63366 | |
| 7914306 | Office of Budget and Finance | 400 Washington Avenue | Room 15 | | Towson | MD | 21204 | |
| 7914307 | Office of Emergency Management | Attn: E-911 | 555 Palmer Street | | Delta | CO | 81416 | |
| 7912042 | Office of Emergency Management | 555 Palmer Street | | | Delta | CO | 81416 | |
| 7914308 | Office of Finance, City of Los Angeles | Attn: ACH Coordinator Accts Rec Unit | 1200 West 7th Street | 1st Floor | Los Angeles | CA | 90017 | |
| 7914309 | Office of the County Comptroller | Attn: Frank Bayer | 100 Veterans Memorial Highway | 9th Floor | Hauppauge | NY | 11788-0099 | |
| 7912044 | Office of the County Comptroller | H. Lee Dennison Building, 9th Floor | 100 Veterans Memorial Highway, P.O Box 6100 | | Hauppauge | NY | 11788-0099 | |
| 7912043 | Office of the County Comptroller | 100 Veterans Memorial Highway | 9th Floor | | Hauppauge | NY | 11788-0099 | |
| 7914310 | Office of The Fayette County Sheriff's | PO Box 34148 | | | Lexington | KY | 40588-4148 | |
| 7912045 | Ohio County Treasurer | 130 East Washington Street | Suite 215 | | Hartford | KY | 42347 | |
| 7914311 | Ohio County Treasurer | Attention: Sue | 130 East Washington Street | Suite 215 | Hartford | KY | 42347 | |
| 7914313 | Ohio Department of Taxation | PO Box 27 | | | Columbus | OH | 43216-0027 | |
| 7912046 | Ohio Department of Taxation | P.O. Box 16560 | | | Columbus | OH | 43216-6560 | |
| 7914312 | Ohio Department of Taxation | P.O. Box 16561 | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914314 | Ohio Treasurer of State | P.O. Box 16560 | | | Columbus | OH | 43216-6560 | |
| 7912047 | Okfuskee County | RE: E911 | P.O. Box 26 | | Okemah | OK | 74859 | |
| 7914315 | Okfuskee County | P.O. Box 26 | | | Okemah | OK | 74859 | |
| 7914316 | Okitbbeha County Board of Supervisors | P.O. Box 80285 | | | Starkville | MS | 39759 | |
| 7914317 | Oklahoma ACOG - VOIP E911 | 4205 N. Lincoln Boulevard | | | Oklahoma City | OK | 73105 | |
| 7914318 | Oklahoma High Cost Fund | PO Box 99784 | | | Oklahoma City | OK | 73102 | |
| 7914320 | Oklahoma Tax Commission | Post Office Box 26800 | | | Oklahoma City | OK | 73126-0890 | |
| 7914319 | Oklahoma Tax Commission | Oklahoma Tax Commission | P.O. Box 26850 | | Oklahoma City | OK | 73126-0850 | |
| 7914321 | Okmulgee County Treasurer | 314 West 7th Street | Room 201 | | Okmulgee | OK | 74447 | |
| 7914322 | Oktibbeha County | 100 Jefferson Street | | | Starkville | MS | 39759 | |
| 7914323 | OKUSF | First Fidelity Banck c/o Brad Traynor/Treasury Dept/OUSF | P.O. Box 271446 | | Oklahoma City | OK | 73137 | |
| 7914324 | OKUSF | c/o Brad Traynor/Treasury Dept./OUSF | PO Box 271446 | | Oklahoma City | OK | 73137 | |
| 7912048 | OKUSF | First Fidelity Bank, N.A. | PO Box 271446 | | Oklahoma City | OK | 73137 | |
| 7914325 | Oldham County | 100 W Jefferson | | | LaGrange | KY | 40031 | |
| 7914326 | Oldham County Fiscal Court | Attn: Treasurer | 100 West Jefferson St. | | Lagrange | KY | 40031 | |
| 7912049 | Oldham County Fiscal Court | 100 West Jefferson St. | | | Lagrange | KY | 40031 | |
| 7912050 | Oldham County Treasurer | 100 W Jefferson | | | LaGrange | KY | 40031 | |
| 7914327 | Olivette MO Generic License Tax Residential Remittance Form | 1140 Dielman Road | | | Olivette | MO | 63132 | |
| 7914328 | Olympia Business and Occupation Quarterly Tax Form | P.O. Box 2009 | | | Olympia | WA | 98507-2009 | |
| 7914329 | Omaha Telephone Occupation Tax | 1819 Farnam Street | Suite 1004 | | Omaha | NE | 68183 | |
| 7914331 | Onondaga County | ATTN: Joan Farrara | John H. Mulroy Civic Center | 421 Montgomery Street | Syracuse | NY | 13202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912052 | Onondaga County | John H. Mulroy Civic Center | 421 Montgomery Street | | Syracuse | NY | 13202 | |
| 7912051 | Onondaga County | 421 Montgomery Street | 15th Floor | | Syracuse | NY | 13202 | |
| 7914330 | Onondaga County | Finance Department | 421 Montgomery Street | 15th Floor | Syracuse | NY | 13202 | |
| 7914332 | Onondaga County E911 | Finance Department | 421 Montgomery Street | 15th Floor | Syracuse | NY | 13202 | |
| 7914333 | Onondaga County E911 Annual Surcharge Report (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914334 | Ontario County | 20 Ontario Street | | | Canandaigua | NY | 14424 | |
| 7914335 | Ontario County Department of Finance | 3019 County Complex Drive | | | Canandaigua | NY | 14424 | |
| 7912053 | Ontario County Finance Department | 3019 County Complex Drive | | | Canandaigua | NY | 14424 | |
| 7912054 | Ontario County Treasurer | 20 Ontario Street | | | Canandaigua | NY | 14424 | |
| 7912055 | Orange County | 30 Matthews Street | Suite 102 | | Goshen | NY | 10924 | |
| 7914336 | Orange County 911 | C/O Finance Department | Attn: Roxanne Horton | 265 Main Street | Goshen | NY | 10924 | |
| 7914337 | Orange County E911 | Finance Department | 30 Matthews Street | Suite 102 | Goshen | NY | 10924 | |
| 7914338 | Orange County Finance Department | 255-265 Main Street | | | Goshen | NY | 10924 | |
| 7914339 | Orange County Treasurer-Tax Collector | 625 N. Ross Street Building 11 Room G58 | | | Santa Ana | CA | 92702-1438 | |
| 7914340 | Orangeburg County | Attn: Finance Dept. | PO Drawer 9000 | | Orangeburg | SC | 29116-9000 | |
| 7912056 | Orangeburg County | PO Drawer 9000 | | | Orangeburg | SC | 29116-9000 | |
| 7914342 | Oregon Department of Revenue | PO Box 14780 | | | Salem | OR | 97309-0469 | |
| 7912057 | Oregon Department of Revenue | P.O. Box 14110 | | | Salem | OR | 97309-0910 | |
| 7914343 | Oregon Public Utility Commission | RSPF | P.O. Box 2153 | | Salem | OR | 97308-2153 | |
| 7912058 | Oregon Public Utility Commission | P.O. Box 2153 | | | Salem | OR | 97308-2153 | |
| 7914344 | Orleans County Treasurer | 34 East Park Street | | | Albion | NY | 14411 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7912059 | Orleans County Treasurer | RE: 9-1-1 | 34 East Park Street | | Albion | NY | 14411 | |
| 7912060 | Orleans Parish Communication District | 118 City Park Avenue | | | New Orleans | LA | 70119 | |
| 7914345 | Orleans Parish Communications District | c/o Denise Clayville | 118 City Park Avenue | | New Orleans | LA | 70119 | |
| 7912061 | Orleans Parish Communications District | 118 City Park Avenue | | | New Orleans | LA | 70119 | |
| 7914346 | Osage County E911 | 121 East 6th Street | | | Pawhuska | OK | 74056 | |
| 7914347 | Oswego County Treasurer | 46 E. Bridge Street | | | Oswego | NY | 13126 | |
| 7914348 | OTA/TRS Fund | 3800 N. Classen Boulevard | Suite 215 | | Oklahoma City | OK | 73118 | |
| 7914349 | Otsego County Treasurer | 197 Main Street | | | Cooperstown | NY | 13326 | |
| 7912062 | Ottawa County 911 | P.O. Box 880 | | | Miami | OK | 74355 | |
| 7914350 | Ottawa County 911 | c/o Security Bank and Trust | P.O. Box 880 | | Miami | OK | 74355 | |
| 7914351 | OTTAWA County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912063 | Ouachita County | Ouachita County Courthouse | 145 Jefferson St. SW | | Camden | AR | 71701 | |
| 7914352 | Ouachita County | Ouachita County Courthouse | Ouachita County Courthouse | | Camden | AR | 71701 | |
| 7912064 | Ouachita Parish | P.O. Box 123 | | | Monroe | LA | 71210-0123 | |
| 7914353 | Ouachita Parish | Attn: Craig Lott | P.O. Box 1010 | | West Monroe | LA | 71294 | |
| 7914354 | Ouachita Parish 9-1-1 Communications District | 800 Coleman Ave | | | West Monroe | LA | 71292 | |
| 7912065 | Ouachita Parish Comm Dist | P.O. Box 1010 | | | West Monroe | LA | 71294 | |
| 7914355 | OUS Fund | Oregon Universal Service Fund | P.O. Box 2153 | | Salem | OR | 97308-2153 | |
| 7912066 | OUSF | P.O. Box 271446 | | | Oklahoma City | OK | 73137 | |
| 7914356 | OUTAGAMIE County, WI County - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914357 | Owen County Fiscal Court | 100 North Thomas Street | | | Owenton | KY | 40359 | |
| 7914358 | Owen County Sheriff | 102 North Madison St | | | Owenton | KY | 40359 | |
| 7912067 | Owensboro - Daviess County Central Dispatch | 222 E 9th Street | | | Owensboro | KY | 42303 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914359 | Owensboro - Daviess County Central Dispatch | Attn: Daviess County Sheriff | 222 E 9th Street | | Owensboro | KY | 42303 | |
| 7914360 | Owyhee County | County Clerks Office | 20381 ID-78 | | Murphy | ID | 83650 | |
| 7917141 | Ozaukee County WI | Treasurer's Office | P.O. Box 994 | 121 W. Main St., Room 107 | Port Washington | WI | 53074 | |
| 7914362 | PA Department of Revenue | Dept. 280406 | | | Harrisburg | PA | 17128-0406 | |
| 7912068 | PA Department of Revenue | PO BOX 280407 | | | Harrisburg | PA | 17128-0407 | |
| 7914361 | PA Department of Revenue | Bureau of Corporation Taxes | PO BOX 280407 | | Harrisburg | PA | 17128-0407 | |
| 7914363 | PA Uniform 911 Surcharge Remittance Report | P.O. Box 2833 | | | Harrisburg | PA | 17105 | |
| 7914364 | Pacific City Treasurer | 100 3rd Avenue SE | | | Pacific | WA | 98047 | |
| 7914365 | Pacific MO Generic License Tax Residential Remittance Form | 300 Hoven Drive | | | Pacific | MO | 63069 | |
| 7914366 | PADD E-911 Admin Board | Attn: Rene Cherry | P.O. Box 588 | | Mayfield | KY | 42066 | |
| 7912069 | PADD E-911 Admin Board | P.O. Box 588 | | | Mayfield | KY | 42066 | |
| 7912070 | Paducah-McCracken County E-911 | 510 Clark Street | | | Paducah | KY | 42003-1710 | |
| 7914367 | Page County | Attn: Judy Clark | 112 E. Main St. | | Clarinda | IA | 51632 | |
| 7912071 | Page County | 112 E. Main St. | | | Clarinda | IA | 51632 | |
| 7914368 | Palo Alto Utility Users Tax Remittance Form | P.O. Box 10250 | | | Palo Alto | CA | 94303 | |
| 7914369 | Panola County | 151 Public Square | | | Batesville | MS | 38606 | |
| 7914370 | Panola County Administrator | P.O. Box 807 | | | Batesville | MS | 38606 | |
| 7914371 | Paris City | P.O. Box 970 | | | Paris | TN | 38242 | |
| 7914372 | Parish and City Treasurer | PO Box 2590 | | | Baton Rouge | LA | 70821-2590 | |
| 7914373 | Parish of Caldwell Sales Tax Fund | Post Office Box 280 | | | Vidalia | LA | 71373 | |
| 7914374 | Parish of East Baton Rouge | Post Office Box 2590 | | | Baton Rouge | LA | 70821-2590 | |
| 7912072 | Parish of Jefferson | PO Box 9 | | | Gretna | LA | 70054-0009 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914375 | Parish of Jefferson | Attn:Telecommunications/911 Communication District | PO Box 9 | | Gretna | LA | 70054-0009 | |
| 7914376 | Parish of St. Charles | NULL | P.O. Box 302 | P.O. Box 426 | Hahnville | LA | 70057 | |
| 7912073 | Parish of St. Charles | P.O. Box 302 | P.O. Box 426 | | Hahnville | LA | 70057 | |
| 7914377 | Parish of St. Tammany | Tax Collector | Post Office Box 61041 | | New Orleans | LA | 70161-1041 | |
| 7912074 | Parish of St. Tammany | Post Office Box 61041 | | | New Orleans | LA | 70161-1041 | |
| 7914378 | Parish of Terrebonne Sales Tax Fund | Post Office Box 670 | | | Houma | LA | 70361-0670 | |
| 7914379 | Parish of West Baton Rouge | Post Office Box 86 | | | Port Allen | LA | 70767-0086 | |
| 7912075 | Park County | 1131 11th Street | | | Cody | WY | 82414-3532 | |
| 7914381 | Park County | P.O. Box 1947 | | | Fairplay | CO | 80440 | |
| 7914380 | Park County | Treasurer | 1131 11th Street | | Cody | WY | 82414-3532 | |
| 7914382 | Parker County Appraisal District | 1108 Santa Fe Drive | | | Weatherford | TX | 76086-5818 | |
| 7914383 | PARKER County, TX State - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7914384 | Pasadena ISD | PO Box 1318 | | | Pasadena | TX | 77501-1318 | |
| 7914385 | Pasco WA Generic Utility Users Tax Telecommunications Remittance Form | P.O. Box 293 | | | Pasco | WA | 99301 | |
| 7912076 | Paulding County | 240 Constitution Blvd | | | Dallas | GA | 30132 | |
| 7914386 | Paulding County 911 | 240 Constitution Blvd | | | Dallas | GA | 30132 | |
| 7914387 | Paulding County Board of Commissioners | Attn: Finance Department | 240 Constitution Blvd | | Dallas | GA | 30132 | |
| 7912077 | Pawnee County Clerk | 500 Harrison Street, | Room 202 County Courthouse | | Pawnee | OK | 74058-2507 | |
| 7914388 | Pawnee County Clerk | 500 Harrison Street, | | | Pawnee | OK | 74058-2507 | |
| 7914389 | Payne County Commissioners | 315 W. 6th | Suite 203 | | Stillwater | OK | 74074-4080 | |
| 7912078 | PCEMA | Polk County Sheriff's Office | 1985 NE 51st Place | | Des Moines | IA | 50313 | |
| 7914390 | PCEMA | Attn: Thomas C. Caligiuri | Polk County Sheriff's Office | | Des Moines | IA | 50313 | |
| 7914391 | PEAC | P.O. BOX 408 | | | Princeton | KY | 42445 | |
| 7914392 | Peach County | Attn: Board of Commissioners | 213 Pearsons Street | | Fort Valley | GA | 31030 | |
| 7912079 | Peach County | 213 Pearsons Street | | | Fort Valley | GA | 31030 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7914393 | Peach County Commissioners | 213 Persons Street | | | Fort Valley | GA | 31030 | |
| 7914394 | Pearl River County | Chancery Clerk | P.O. Box 431 | | Poplarville | MS | 39470 | |
| 7912080 | Pearl River County 911 | P.O. Box 431 | | | Poplarville | MS | 39470 | |
| 7914395 | Pemiscot County Treasurer | 610 Ward Avenue | | | Caruthersville | MO | 63830 | |
| 7914396 | Pendleton County E911 | 223 Main St. | | | Falmouth | KY | 41040 | |
| 7914399 | Pennsylvania Department of Revenue | PO BOX 280425 | | | Harrisburg | PA | 17128-0425 | |
| 7912081 | Pennsylvania Department of Revenue | Dept 28046 | | | Harrisburg | PA | 17128-0406 | |
| 7914398 | Pennsylvania Department of Revenue | P.O. Box 280407 | | | Harrisburg | PA | 17128-0407 | |
| 7914397 | Pennsylvania Department of Revenue | NULL | Dept 28046 | | Harrisburg | PA | 17128-0406 | |
| 7914400 | Pennsylvania Public Utility Commission | Attn: Spencer Nahg | 400 North Street | | Harrisburg | PA | 17120 | |
| 7912082 | Pennsylvania Public Utility Commission | 400 North Street | | | Harrisburg | PA | 17120 | |
| 7912083 | Pennsylvania TRS Fund | 50 S. 16th Street | Suite 200 | | Philadelphia | PA | 19102 | |
| 7912084 | Pennsylvania TRS Fund | Attn: Dina Buccieri | 50 S. 16th Street, Suite 2000 | | Philadelphia | PA | 19102 | |
| 7914401 | Pennsylvania TRS Fund | US Bank Institutional Trust & Custody | 50 S. 16th Street | Suite 200 | Philadelphia | PA | 19102 | |
| 7912085 | Perry County | PO Box 198 | | | New Augusta | MS | 39462 | |
| 7912086 | Perry County 911 | 481 Main Street | Suite 300 | | Hazard | KY | 41701 | |
| 7914402 | Perry County E911 | Auditors Office | 105 North Main Street | | New Lexington | OH | 43764 | |
| 7912087 | Perry County E911 | 105 North Main Street | | | New Lexington | OH | 43764 | |
| 7914403 | Perry County KY Generic E911 Remittance Form - Lines | 481 Main Street | Suite 300 | | Hazard | KY | 41701 | |
| 7914405 | Perry County Treasurer | Attn: E911 | P.O. Drawer 210 | | Hazard | KY | 41701 | |
| 7912089 | Perry County Treasurer | P.O. Drawer 210 | | | Hazard | KY | 41701 | |
| 7914404 | Perry County Treasurer | County Administration Bldg. | 321 North Main | Suite 3 | Perryville | MO | 63775-1315 | |
| 7912088 | Perry County Treasurer | 321 North Main | Suite 3 | | Perryville | MO | 63775-1315 | |
| 7914406 | Pettis County E911 | c/o Pettis County | 319 S Lamine | Suite B-10 | Sedalia | MO | 65301 | |
| 7914407 | Pettis County E911 | 319 South Lamine | | | Sedalia | MO | 65301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912090 | Pettis County Treasurer | 319 S Lamine Street | Suite 10 - Pettis County Emergency Management | | Sedalia | MO | 65301 | |
| 7914408 | Pettis County Treasurer | Attn: Jane Kelly | 319 S Lamine Street | Suite 10 - Pettis County Emergency Management | Sedalia | MO | 65301 | |
| 7914409 | Phillips County Treasurer | 620 Cherry Street | # 204 | | Helena | AR | 72342 | |
| 7914410 | Pickens County | Finance Department | 222 McDaniel Avenue | B-11 | Pickens | SC | 29671 | |
| 7912091 | Pickens County | 222 McDaniel Avenue | B-11 | | Pickens | SC | 29671 | |
| 7913412 | Pickens County E-911 System | Attn: Finance Department | 222 McDaniel Avenue | B-11 | Pickens | SC | 29671 | |
| 7912092 | Pickens County E-911 System | 222 McDaniel Avenue | B-11 | | Pickens | SC | 29671 | |
| 7912093 | Pickens County Government | 1266 East Church Street, Suite 175 | | | Jasper | GA | 30143 | |
| 7913413 | Pickens County Government | Attn: Finance Department | 1266 East Church Street, Suite 175 | | Jasper | GA | 30143 | |
| 7913414 | Piedmont CA Generic Utility Users Tax VoIP Remittance Form | 120 Vista Avenue | | | Piedmont | CA | 94611 | |
| 7913415 | Pierce County | Post Office Box 679 | | | Blackshear | GA | 31516 | |
| 7913416 | Pierce County Finance | PO Box 11621 | | | Tacoma | WA | 98411-6621 | |
| 7913417 | Pike County 911 | P.O. Box 431 | | | Magnolia | MS | 39652 | |
| 7913418 | Pike County 911 Office | Attn: Sara Cunningham | 1602 Business Hwy. 54 W. | | Bowling Green | MO | 63334 | |
| 7912094 | Pike County 911 Office | 1602 Business Hwy. 54 W. | | | Bowling Green | MO | 63334 | |
| 7913419 | Pike County Commissioner's Office | PO Box 377 | | | Zebulon | GA | 30295 | |
| 7913421 | Pike County E911 | P.O. Box 1065 | | | Pikeville | KY | 41502 | |
| 7913420 | Pike County E911 | 1602 Business Hwy. 54 W. | | | Bowling Green | MO | 63334 | |
| 7913422 | Pike County Sheriff | PO Box 839 | | | Pikeville | KY | 41502 | |
| 7913423 | Pikeville City | 243 Main Street | | | Pikeville | KY | 41501 | |
| 7913424 | Pinole Utility Users Tax Remittance Form - VoIP | 2131 Pear Street | | | Pinole | CA | 94564 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913425 | Pitkin County CO Generic E911 Residential Remittance Form - Lines | 506 East Main Street | Suite 201 | | Aspen | CO | 81611 | |
| 7912095 | Pittsburg County | 115 East Carl Albert Pkwy | Room 100 | | Mcalester | OK | 74501 | |
| 7913426 | Pittsburg County E911 | Pittsburg Board of County Commissioners | 115 E. Carl Albert Parkway | Room 10 | McAlester | OK | 74501 | |
| 7912097 | Pittsburg County E911 | 115 E. Carl Albert Parkway | Room 100 | | McAlester | OK | 74501 | |
| 7912096 | Pittsburg County E911 | 115 E. Carl Albert Parkway | Room 10 | | McAlester | OK | 74501 | |
| 7913427 | Pittsburg County OK Generic E911 Residential Remittance Form - Rated | 115 East Carl Albert Pkwy | Room 100 | | Mcalester | OK | 74501 | |
| 7913428 | Placentia Utility Users Tax Remittance Form - VoIP | 401 East Chapman Avenue | | | Placentia | CA | 92670 | |
| 7913429 | Placer County Tax Collector | 2976 Richardson Drive | | | Auburn | CA | 95603-2640 | |
| 7913430 | Plano Public Safety Communications | City of Plano | P.O. Box 860358 | | Plano | TX | 75086-0358 | |
| 7912099 | Plano Public Safety Communications | P.O. Box 860358 | | | Plano | TX | 75086-0358 | |
| 7913431 | Plano Public Safety Communications 911 Service Fee Transmittal Form | Attn: 9-1-1 Coordinator | PO Bo 860358 | | Plano | TX | 75086-0358 | |
| 7913432 | Plaquemines Parish Government | 8056 Hwy 23 | Suite 308 | | Belle Chasse | LA | 70037 | |
| 7913433 | Plaquemines Parish Sales Tax Division | 333 F. Edward Hebert Blvd. | | | Belle Chasse | LA | 70037 | |
| 7912100 | Plaquemines Parish Sales Tax Division | 333 F. Edward Hebert Blvd. | Building 102, Suite 345 | | Belle Chasse | LA | 70037 | |
| 7913434 | Platte County Collector | 415 Third Street | | | Platte City | MO | 64079 | |
| 7912101 | Platte County Treasurer | 415 Third Street | Suite 117 | | Platte City | MO | 64079 | |
| 7913435 | Platte County Treasurer E911 | 415 3rd Street, Room 117 | | | Platte City | MO | 64079 | |
| 7913436 | Plymouth County Auditor | 215 4th Avenue SE | | | Le Mars | IA | 51031 | |
| 7912102 | Poinsett County | 401 Market Street | | | Harrisburg | AR | 72432 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913437 | Poinsett County | County Judge | 401 Market Street | | Harrisburg | AR | 72432 | |
| 7912103 | Pointe Coupee Parish Communications District | P.O. Box 248 | | | New Roads | LA | 70760 | |
| 7913438 | Pointe Coupee Parish Communications District | ATTN: KIM MAJOR | P.O. Box 248 | | New Roads | LA | 70760 | |
| 7913439 | Pointe Coupee Parish Sales Tax | Post Office Box 290 | | | New Roads | LA | 70760-0290 | |
| 7913440 | Polk Co. 911 | P.O. Box 268 | | | Cedartown | GA | 30125 | |
| 7912104 | Polk Co. Board of Commissioners | P.O. Box 268 | | | Cedartown | GA | 30125 | |
| 7913441 | Polk County | Treasurer | 507 Church Street | | Mena | AR | 71953 | |
| 7913442 | Polk County | Post Office Box 268 | | | Cedartown | GA | 30125 | |
| 7912105 | Polk County | 507 Church Street | | | Mena | AR | 71953 | |
| 7912106 | Polk County Auditor | 111 Court Avenue | | | Des Moines | IA | 50309 | |
| 7913443 | Polk County IA Generic E911 Residential Remittance Form - Lines | 111 Court Avenue | | | Des Moines | IA | 50309 | |
| 7913444 | Pomona Utility Users Tax Remittance Form - VoIP | P.O. Box 660 | | | Pomona | CA | 91769 | |
| 7913445 | Pontotoc County Clerk | Attn: E911 | 18 S Liberty St. | | Pontotoc | MS | 38863 | |
| 7912107 | Pontotoc County Clerk | 18 S Liberty St. | | | Pontotoc | MS | 38863 | |
| 7913446 | Pope County Treasurer's Office | 100 West Main Street | | | Russellville | AR | 72801 | |
| 7913447 | Port Angeles WA Generic Utility Users Tax Telecommunications Remittance Form | 321 East 5th Street | | | Port Angeles | WA | 98362 | |
| 7913448 | Portage County | 1500 Strongs Ave. | | | Stevens Point | WI | 54481-3542 | |
| 7913449 | Portland Utility License Fee Report Form | 111 S.W. Columbia | Suite 600 | | Portland | OR | 97201 | |
| 7913450 | Portsmouth City Treasurer | 801 Crawford Street | | | Portsmouth | VA | 23704-3872 | |
| 7913451 | Portsmouth City Treasurer | PO Box 7847 | | | Richmond | VA | 23707-0847 | |
| 7913452 | Pottawatomie County Enhanced 911 System | Judy Chance | 14101 Acme Rd. | | Shawnee | OK | 74804 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912108 | Pottawatomie County Enhanced 911 System | 14101 Acme Rd. | | | Shawnee | OK | 74804 | |
| 7913453 | Pottawattamie County | 227 South 6th Street | | | Council Bluffs | IA | 51501 | |
| 7913454 | Potter/Randall Cty Emergency Comm. District | 405 West 8th | | | Amarillo | TX | 79101-2215 | |
| 7913455 | Potter-Randall County 911 Service Fee Remittance Report | Attn: Robbyn Hart | 405 Southwest 8th Avenue | | Amarillo | TX | 79101-2215 | |
| 7912109 | Potter-Randall County Emergency Communications District | Attn: Robbyn Hart | 405 Southwest 8th Avenue | | Amarillo | TX | 79101-2215 | |
| 7913456 | Powell County | PO Box 489 | | | Stanton | KY | 40380 | |
| 7913457 | Prentiss County 911 | P.O. Box 477 | | | Booneville | MS | 38829 | |
| 7913458 | Preston County | E911 Communications Center | 300 Rich Wolfe Drive | | Kingwood | WV | 26537 | |
| 7912110 | Preston County | 300 Rich Wolfe Drive | | | Kingwood | WV | 26537 | |
| 7912111 | Prince George's County | 14741 Governor Oden Bowie Dr St 1090 | | | Upper Marlboro | MD | 20772 | |
| 7912112 | Prince George's County Government | 14741 Governor Oden Bowie Dr. | Ste. 1090 | | Upper Marlboro | MD | 20772 | |
| 7913459 | Prince George's County, Maryland | Office of Finance | 14741 Governor Oden Bowie Dr St 1090 | | Upper Marlboro | MD | 20772 | |
| 7913460 | Public Regulation Commission | Telecommunications - Utility and Carrier Inspection Fees | 1120 Paseo de Peralta | | Santa Fe | NM | 87504-1269 | |
| 7912113 | Public Regulation Commission | 1120 Paseo de Peralta | | | Santa Fe | NM | 87504-1269 | |
| 7912114 | Public Service Taxation Division | P.O. Box 1197 | | | Richmond | VA | 23218 | |
| 7913461 | Public Service Taxation Division | State Corporation Commission | P.O. Box 1197 | | Richmond | VA | 23218 | |
| 7913462 | Public Utilities Commission of Nevada | Attn: Fiscal Services | 1150 East William Street | | Carson City | NV | 89701-3109 | |
| 7912115 | Public Utilities Commission of Nevada | 1150 East William Street | | | Carson City | NV | 89701-3109 | |
| 7912116 | Public Utilities Commission of Ohio | 180 East Broad Street 4th Floor | Suite 404 | | Columbus | OH | 43215 | |
| 7913464 | Public Utility Commission of Oregon | PO Box 2153 | | | Salem | OR | 97308-2153 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913463 | Public Utility Commission of Oregon | PUC Fee | P.O. Box 2153 | | Salem | OR | 97308-2153 | |
| 7912117 | Pueblo County | 909 Court Street | | | Pueblo | CO | 81003 | |
| 7912118 | Pueblo County Government | 215 West 10th Street | Room 217 | | Pueblo | CO | 81003-2992 | |
| 7913465 | Pueblo County Government | Attn: Budget Office | 215 West 10th Street | Room 217 | Pueblo | CO | 81003-2992 | |
| 7912119 | Pulaski County | 201 South Broadway | Suite 420 | | Little Rock | AR | 72201 | |
| 7913466 | Pulaski County | 201 South Broadway | Suite 42 | | Little Rock | AR | 72201 | |
| 7913467 | Pulaski County E911 | P.O. Box 29 | | | Hawkinsville | GA | 31036 | |
| 7912120 | Pullman Utility Users Tax | 325 SE Paradise St | | | Pullman | WA | 99163 | |
| 7912121 | Purchase Area Enhanced 911 Administrative Board | PO Box 588 | | | Mayfield | KY | 42066 | |
| 7913468 | Purchase Area Enhanced 911 Administrative Board | Accounting Department | PO Box 588 | | Mayfield | KY | 42066 | |
| 7912122 | Pushmataha County Treasurer | 302 S W B Street | | | Antlers | OK | 74523 | |
| 7913469 | Pushmataha County, Treasurer | Attn: Treasurer | 302 S W B Street | | Antlers | OK | 74523 | |
| 7912123 | Putnam County | 111 Ridley Drive | | | Eatonton | GA | 31024 | |
| 7913471 | Putnam County | 112 Old Route 6 | | | Carmel | NY | 10512 | |
| 7913470 | Putnam County | Teresa M. Slade | E911 Center | 111 Ridley Drive | Eatonton | GA | 31024 | |
| 7912124 | Putnam County | 40 Gleneida Avenue | | | Carmel | NY | 10512 | |
| 7913472 | Putnam County E911 | Department of Finance | 40 Gleneida Avenue | | Carmel | NY | 10512 | |
| 7913473 | Quitman County Board of Commissioners | PO Box 114 | | | Georgetown | GA | 39540-0114 | |
| 7913474 | Quitman County Chancery Clerk | Attn: Butch Scipper | 220 Chestnut Street | Suite 2 | Marks | MS | 38646 | |
| 7912125 | Quitman County Chancery Clerk | 220 Chestnut Street | Suite 2 | | Marks | MS | 38646 | |
| 7913475 | Racine County | 717 Wisconsin Ave. | | | Racine | WI | 53403-1237 | |
| 7912127 | Randolph County | 4 Randolph Avenue | Suite 102 | | Elkins | WV | 26241 | |
| 7912126 | Randolph County | 101 E. Broadway | Suite C | | Pocahontas | AR | 72455 | |
| 7913476 | Randolph County E911 | 372 Highway JJ | Suite 2-B | | Huntsville | MO | 65259 | |
| 7912128 | Rankin County | 601 Marquette Road | | | Brandon | MS | 39042 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913477 | Rankin County | 211 East Government Street | | | Brandon | MS | 39042 | |
| 7913478 | Rankin County | Emergency Operations | 601 Marquette Road | | Brandon | MS | 39042 | |
| 7913479 | Rapides Parish Communications District | 4216 Ellis Street | | | Alexandria | LA | 71302 | |
| 7913480 | Rapides Parish Sales and Use Tax Department | 5606 Coliseum Blvd | | | Alexandria | LA | 71303 | |
| 7913481 | Ray County 911 Account | County Treasurer | 102 W. North Main Street | | Richmond | MO | 64085 | |
| 7912129 | Receiver General | 275 Pope Road | Suite 103 | | Summerside | PE | C1N 6A2 | Canada |
| 7913482 | Receiver General | Tax Center | 275 Pope Road | | Summerside | PE | C1N 6A2 | Canada |
| 7913483 | Red River Parish Communications District | P.O. Box 407 | | | Coushatta | LA | 71019 | |
| 7913484 | Redmond WA Monthly/Quarterly Utility Tax Return | 15670 NE 85th Street | P.O. Bo 97010 | | Redmond | WA | 98073-9710 | |
| 7913485 | Redondo Beach Utility Users Tax Report - VoIP | 415 Diamond Street | | | Redondo Beach | CA | 90277-0167 | |
| 7913486 | Redwood City Utility Users Tax Remittance Form - VoIP Monthly Form | P.O. Box 478 | | | Redwood City | CA | 94064 | |
| 7912130 | Regions Bank | P.O. Box 1174 | 1900 Fifth Avenue North 25th Floor | | Birmingham | AL | 35203 | |
| 7913487 | Regions Bank | Attn: Endowments & Foundations | P.O. Box 1174 | 1900 Fifth Avenue North 25th Floor | Birmingham | AL | 35203 | |
| 7913488 | Relay Missouri Statement | P.O. Box 360 | | | Jefferson City | MO | 65102-0360 | |
| 7913489 | Reno Quarterly Telecommunications License Renewal Application | P.O. Box 1900 | | | Reno | NV | 89505 | |
| 7913490 | Rensselaer County | Treasurer | 1600 7th Avenue | | Troy | NY | 12180-3409 | |
| 7912131 | Rensselaer County | 1600 7th Avenue | | | Troy | NY | 12180-3409 | |
| 7913491 | Revenu Québec | Direction principale des relations avec la clientè | 3800, rue de Marly | | Quebec | QC | G1X 4A5 | Canada |
| 7912132 | Revenu Québec | 3800, rue de Marly | | | Quebec | QC | G1X 4A5 | Canada |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912133 | Revenue Discovery Systems | P.O. Box 830725 | | | Birmingham | AL | 35283-0725 | |
| 7913492 | Revenue Quebec | C. P. 8025 | Succursale Desjardins | | Montreal | PQ | H5B 0A8 | Canada |
| 7913493 | Rhode Island Division of Public Utilities and Carriers | Charles M. Brown - Assistant to Chief Accountant | 89 Jefferson Boulevard | | Warwick | RI | 02888 | |
| 7912134 | Rhode Island Division of Public Utilities and Carriers | 89 Jefferson Boulevard | | | Warwick | RI | 02888 | |
| 7913495 | Rhode Island Division of Taxation | RI Division of Taxation | One Capitol Hill | | Providence | RI | 02908 | |
| 7913496 | Rhode Island Division of Taxation | P.O. Box 9702 | | | Providence | RI | 02940-9702 | |
| 7913494 | Rhode Island Division of Taxation | Rhode Island | One Capital Hill | | Providence | RI | 02908-5800 | |
| 7913497 | RI Division of Taxation | RI Division of Taxation | One Capitol Hill | | Providence | RI | 02908 | |
| 7913498 | Rialto Utility Users Tax Remittance Form - VoIP | 150 South Palm Avenue | | | Rialto | CA | 92376 | |
| 7913499 | Richardson ISD Tax Office | 420 S Greenville Ave | | | Richardson | TX | 75081 | |
| 7912135 | Richland County | 2020 Hampton Street | | | Columbia | SC | 29204 | |
| 7913501 | Richland County | Finance Director | 2020 Hampton Street | | Columbia | SC | 29204 | |
| 7913500 | Richland County | 1410 Laurens Street | | | Columbia | SC | 29204 | |
| 7913502 | Richland Occupation Tax Return - Telephone | P.O. Box 190 | | | Richland | WA | 99352 | |
| 7913503 | Richland Parish Communications District | P.O. Box 855 | | | Rayville | LA | 71269 | |
| 7912136 | Richland Parish Sales/Use Tax | P.O. Box 688 | | | Rayville | LA | 71269-0688 | |
| 7913504 | Richland Parish Tax Commission | P.O. Box 688 | | | Rayville | LA | 71269-0688 | |
| 7913505 | Richland Parish Tax Commisssion | Post Office Box 688 | | | Rayville | LA | 71269-0688 | |
| 7913506 | Richmond Utility Users Tax Remittance Form - VoIP | 450 Civic Center Plaza | | | Richmond | CA | 94804 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913507 | Richmond VA Local Right of Way Remittance Form - Quarterly | 900 East Broad Street Room 102 | P.O. Bo 26624 | | Richmond | VA | 23261 | |
| 7913508 | Ripley City Recorder | 110 S. Washington | | | Ripley | TN | 38063 | |
| 7913509 | Riverside County Tax Collector | 4080 Lemon St. First Floor | | | Riverside | CA | 92502-2205 | |
| 7912137 | Riverside County Treasurer | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| 7913510 | Riverside Utility Users Tax Remittance Form - VoIP | 3900 Main Street | 6th Floor | | Riverside | CA | 92522 | |
| 7913511 | Roane County | PO Box 296 | | | Kingston | TN | 37763 | |
| 7913512 | Roanoke VA Local Right of Way Remittance Form - Quarterly | P.O. Box 1451 | | | Roanoke | VA | 24007-1451 | |
| 7913513 | Rock County | 3636 N. County Highway F | | | Janesville | WI | 53545 | |
| 7913514 | Rockcastle County 911 | P.O. Box 700 | | | Mount Vernon | KY | 40456 | |
| 7913515 | Rockdale County | Attn: Finance Department | PO Box 289 | | Conyers | GA | 30012 | |
| 7913516 | Rockdale County Tax Commissioner | PO Box 1497 | | | Conyers | GA | 30012-7597 | |
| 7912138 | Rockland County | 18 New Hempstead Road | | | New City | NY | 10956 | |
| 7913517 | Rockland County | Attn: Commissioner of Finance | 18 New Hempstead Road | | New City | NY | 10956 | |
| 7913518 | Rockwall Central Appraisal District | 841 Justin Road | | | Rockwall | TX | 75087 | |
| 7913519 | ROCKWALL County, TX State - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913520 | Roswell GA Generic E911 Residential Remittance Form - Lines | 38 Hill Street | Suite 130 | | Roswell | GA | 30075-4537 | |
| 7913521 | Routt County | P.O. Box 773598 | | | Steamboat Springs | CO | 80477 | |
| 7912139 | Routt County E 911 Authority Board | P.O. Box 773598 | | | Steamboat Springs | CO | 80477 | |
| 7913522 | Rowan County | 600 W. Main Street | | | Morehead | KY | 40351 | |
| 7913523 | Rutherford County Trustee | PO Box 1316 | | | Murfreesboro | TN | 37133 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913524 | S. D. State Treasurer | Remittance Center | P.O. Box 5055 | | Sioux Falls | SD | 57117-5055 | |
| 7913525 | Sabine Parish 911 | P.O. Box 550 | | | Many | LA | 71449 | |
| 7913526 | Sabine Parish Sales and Use Tax Commission | P.O. Box 249 | | | Many | LA | 71449 | |
| 7913527 | Sabine Parish Sales and Use Tax Commission | Post Office Box 249 | | | Many | LA | 71449-0249 | |
| 7913528 | Sacramento County | Sacramento County Report & Acct Svcs Unit-UUT | 700 H Street | | Sacramento | CA | 95814 | |
| 7912140 | Sacramento County | 700 H Street | Room 1710 | | Sacramento | CA | 95814 | |
| 7913529 | Sacramento County | PO Box 508 | | | Sacramento | CA | 95812-0508 | |
| 7913530 | Saginaw County | 618 Cass Street | | | Saginaw | MI | 48602 | |
| 7912141 | Saginaw County E911 Division | 618 Cass Street | | | Saginaw | MI | 48602 | |
| 7913531 | SAGINAW County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913532 | Saint Bernard Parish Government | 8201 W. Judge Perez Drive | | | Chalmette | LA | 70043 | |
| 7913533 | Saint Charles County Government | 201 North Second Street | Room 529 | | St. Charles | MO | 63301 | |
| 7913534 | Saint Charles MO Generic License Tax Residential Remittance Form | 200 North Second Street | | | Saint Charles | MO | 63301 | |
| 7912143 | Saint Clair County | 201 McMorran | | | Port Huron | MI | 48080 | |
| 7913535 | Saint Clair County | Attention: Treasurer | 201 McMorran | | Port Huron | MI | 48080 | |
| 7912142 | Saint Clair County | 200 Grand River Avenue | Suite 203 | | Port Huron | MI | 48060 | |
| 7912144 | Saint Francis County | P.O. BOX 250 | | | Forrest City | AR | 72355 | |
| 7913536 | Saint Francis County | Attn: County Treasurer | P.O. BOX 250 | | Forrest City | AR | 72355 | |
| 7912145 | Saint Francois County E911 | 102 Industrial Drive | | | Park Hills | MO | 63601 | |
| 7913537 | Saint John MO Generic License Tax Residential Remittance Form | 8944 St Charles Rock Road | | | Saint John | MO | 63114 | |
| 7913538 | Saint Landry Parish 911 | 780 Highway 742 | | | Opelousas | LA | 70570 | |
| 7913539 | Saint Lawrence County Treasurer | 48 Court Street | | | Canton | NY | 13617-1194 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913540 | Saint Louis City Collector of Revenue | PO Box 66877 | | | St. Louis | MO | 63166-6877 | |
| 7913542 | Saint Louis County | County Treasurer | 41 South Central Avenue | | Clayton | MO | 63105-1799 | |
| 7913541 | Saint Louis County | Attn: Don Rode | 41 S. Central | 8th Fl | Clayton | MO | 63105 | |
| 7912146 | Saint Louis County | 41 S. Central | 8th Fl | | Clayton | MO | 63105 | |
| 7912148 | Saint Louis County | 41 South Central Avenue | | | Clayton | MO | 63105-1799 | |
| 7912147 | Saint Louis County | 41 S. Central, Fiscal Management, 8th Fl | | | Clayton | MO | 63105 | |
| 7913543 | Saint Louis MO Generic License Tax Residential Remittance Form | 1200 Market Street | Room 311 | | Saint Louis | MO | 63103 | |
| 7913544 | Saline County | 102 S. Main | Level B | | Benton | AR | 72015 | |
| 7913545 | Salt Lake County Treasurer | PO Box 410418 | | | Salt Lake City | UT | 84141-0418 | |
| 7913546 | Saluda County E911 | 111 Law Enforcement Drive | | | Saluda | SC | 29138 | |
| 7913547 | San Bernardino County | 268 W. Hospitality Lane | | | San Bernardino | CA | 92415-0360 | |
| 7913548 | San Bernardino Utility Users Tax Remittance Form - VoIP | 290 North D Street | | | San Bernardino | CA | 92401 | |
| 7913549 | San Diego County Tax Collector | PO Box 129009 | | | San Diego | CA | 92112 | |
| 7912149 | San Francisco Tax Collector | P.O. Box 7425 | | | San Francisco | CA | 94120-7425 | |
| 7913550 | San Francisco Tax Collector | PO Box 7426 | | | San Francisco | CA | 94120-7426 | |
| 7913551 | San Joaquin County Tax Collector | 44N. San Joaquin St. First Floor, Ste. 150 | | | Stockton | CA | 95201-2169 | |
| 7913552 | San Leandro Report of Emergency Communication System Access Fees Collected | 835 East 14th Street | | | San Leandro | CA | 94577 | |
| 7912150 | San Luis Valley 911 Authority | P.O. Box 1598 | | | Alamosa | CO | 81101 | |
| 7913553 | San Luis Valley 911 Authority | E911 | P.O. Box 1598 | | Alamosa | CO | 81101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913554 | San Marino CA Generic Utility Users Tax VoIP Remittance Form | 2200 Huntington Drive | | | San Marino | CA | 91108 | |
| 7913555 | San Mateo County Tax Collector | PO Box 45878 | | | San Francisco | CA | 94145-0878 | |
| 7913556 | San Miguel Emergency Telephone Service Authority Board | P O Box 233 | | | Telluride | CO | 81435 | |
| 7913557 | Sandy Springs GA Generic E911 Residential Remittance Form - Lines | 1 Galambos Way | | | Sandy Springs | GA | 30328 | |
| 7913558 | Santa Ana Monthly Utility Users Tax Report - Voip | 20 Civic Center Plaza | P.O. Bo 1964 | | Santa Ana | CA | 92701 | |
| 7913559 | Santa Barbara County | PO Box 579 | | | Santa Barbara | CA | 93102-0579 | |
| 7913560 | Santa Barbara Utility Users Tax Remittance Form - VoIP | P.O. Box 1990 | | | Santa Barbara | CA | 93102 | |
| 7913561 | Santa Clara County | PO Box 60534 | | | City of Industry | CA | 91716-0534 | |
| 7913562 | Santa Cruz County | Attn: Tax Collector | P.O. Box 1817 | | Santa Cruz | CA | 95061 | |
| 7912151 | Santa Cruz County | P.O. Box 1817 | | | Santa Cruz | CA | 95061 | |
| 7912152 | Santa Cruz County Tax Collector | 701 Ocean St. | Room 15 | | Santa Cruz | CA | 95060 | |
| 7913563 | Santa Cruz Utility Users Tax Return - VoIP | 809 Center Street | Room 101 | | Santa Cruz | CA | 95060 | |
| 7913564 | Santa Fe Springs Utility Users Tax Remittance Form - VoIP | 11710 Telegraph Road | | | Santa Fe Springs | CA | 90670 | |
| 7913565 | Santa Monica Utility Users Tax Remittance Form - VoIP | P.O. Box 2200 | | | Santa Monica | CA | 90407 | |
| 7913566 | Santa Rosa Utility Users Tax Remittance Form | P.O. Box 1673 | | | Santa Rosa | CA | 95402 | |
| 7912154 | Saratoga County | 40 McMaster Street | Building 1 | | Ballston Spa | NY | 12020 | |
| 7912153 | Saratoga County | 25 West High Street | #4 | | Ballston Spa | NY | 12020 | |
| 7913568 | Saratoga County | 25 W. High Street | | | Ballston Spa | NY | 12020 | |
| 7913567 | Saratoga County | Treasurer | 25 West High Street | #4 | Ballston Spa | NY | 12020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913569 | Saratoga County E911 | County Treasurer | 40 McMaster Street | Building 1 | Ballston Spa | NY | 12020 | |
| 7912155 | Sarpy County Treasurer | 1210 Golden Gate Drive | | | Papillion | NE | 68046 | |
| 7913570 | Sarpy County Treasurer | Brian Hanson; Board of Commissioners | 1210 Golden Gate Drive | | Papillion | NE | 68046 | |
| 7913571 | SAUK County, WI County - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913572 | Savannah City | 140 Main Street | | | Savannah | TN | 38372 | |
| 7913573 | Savannah Revenue Department | Post Office Box 1027 | | | Savannah | GA | 31402 | |
| 7913574 | SBC Tax Collector | 268 West Hospitality Lane | | | San Bernardino | CA | 92415-0360 | |
| 7913575 | Schenectady County | E911 | 620 State Street | Third Floor | Schenectady | NY | 12305 | |
| 7912156 | Schenectady County | 620 State Street | Third Floor | | Schenectady | NY | 12305 | |
| 7913576 | Schoharie County 911 | Attn: Mark Wood | 284 Main Street | PO Box 9 | Schoharie | NY | 12157 | |
| 7912157 | Schoharie County 911 | 284 Main Street | PO Box 9 | | Schoharie | NY | 12157 | |
| 7912158 | Schuyler County | 105 Ninth Street | Unit 17 | | Watkins Glen | NY | 14891 | |
| 7913577 | Schuyler County | Treasurer | 105 Ninth Street | Unit 17 | Watkins Glen | NY | 14891 | |
| 7913579 | Scott County | Attn: Treasurer | P.O. Box 973 | | Georgetown | KY | 40324 | |
| 7913578 | Scott County | Scott Emergency Communications Center | 1100 East 46th Street | | Davenport | IA | 52807 | |
| 7912159 | Scott County | 1100 East 46th Street | | | Davenport | IA | 52807 | |
| 7912160 | Scott County | P O Box 188 | | | Benton | MO | 63736 | |
| 7913580 | Scott County Board of Supervisors | P.O. Box 630 | | | Forest | MS | 39074 | |
| 7913581 | Scott County E911 | E911 Tax | P O Box 188 | | Benton | MO | 63736 | |
| 7913582 | Scott County E911 Service Board | 1100 E 46th Street | | | Davenport | IA | 52807 | |
| 7913583 | Scott County Fiscal Court | Attn: Jane Lucas | PO Box 973 | | Georgetown | KY | 40324 | |
| 7912161 | Scott County Fiscal Court | PO Box 973 | | | Georgetown | KY | 40324 | |
| 7913584 | Scotts Bluff County | 1825 10th Street | | | Gering | NE | 69341 | |
| 7912162 | SDTTC | PO Box 129009 | | | San Diego | CA | 92112 | |
| 7912163 | Sea Tac Utility Service Tax | 4800 South 188th Street | | | SecTac | WA | 98188-8605 | |
| 7913585 | Searcy County Treasurer | P.O. Box 38 | | | Marshall | AR | 72650 | |
| 7913586 | Seaside CA Generic Utility Users Tax VoIP Remittance Form | 440 Harcourt Avenue | | | Seaside | CA | 93955 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913587 | Sebastian County | County Judge Office | Courthouse 35 South 6th | RM 106 | Fort Smith | AR | 72901 | |
| 7912164 | Sebastian County | Courthouse 35 South 6th | RM 106 | | Fort Smith | AR | 72901 | |
| 7912165 | Secretary of the Treasury | Edificio Intendente Ramirez | Paseo Covadonga#10 | | San Juan | PR | 00902 | |
| 7913588 | Secretary of the Treasury | Edificio Intendente Ramirez | | | San Juan | PR | 00902 | |
| 7912166 | Secretary, Public Service Commission | Heber M. Wells Building | 160 E 300 S. 4th Floor | | Salt Lake City | UT | 84111 | |
| 7913589 | Secretary, Public Service Commission | Heber M. Wells Building | 160 E 300 S STE 400 | | Salt Lake City | UT | 84111-2305 | |
| 7913590 | Sedgwick County | PO Box 2961 | | | Wichita | KS | 67201-2961 | |
| 7913591 | Selmer City Tax Collector | 144 North 2nd Street | | | Selmer | TN | 38375 | |
| 7913592 | Seminole County Clerk's Office | P.O. Box 1180 | | | Wewoka | OK | 74884 | |
| 7913593 | Seneca County Treasurer | 1 Di Pronio Drive | | | Waterloo | NY | 13165-0690 | |
| 7913594 | Sequim WA Utility Tax Return | 152 W Cedar Street | P.O Bo 1087 | | Sequim | WA | 98382 | |
| 7913595 | Sequoyah County 911 | 106 E. Creek | | | Sallisaw | OK | 74955-1758 | |
| 7913596 | Sevier County Trustee | 125 Court Ave Suite 212W | | | Sevierville | TN | 37862 | |
| 7913597 | Sevierville City Tax Collector | P.O. Box 5500 | | | Sevierville | TN | 37864-5500 | |
| 7913598 | SF Tax Collector | Business Tax Section | P.O. Box 7425 | | San Francisco | CA | 94120-7425 | |
| 7913599 | Sharkey County Chancery Clerk | P.O. Box 218 | | | Rolling Fork | MS | 39159 | |
| 7912167 | Sharon Gade, County Treasurer | 402 Commercial St. | | | Emporia | KS | 66801 | |
| 7913600 | Sharp County | P.O. Box 307 | | | Ash Flat | AR | 72513 | |
| 7913601 | Shawnee County Treasurer | 200 SE 7th Street | | | Topeka | KS | 66603-3959 | |
| 7913602 | Sheboygan County | 527 N. 6th St. | | | Sheboygan | WI | 53081-4610 | |
| 7913603 | Shelby County | Rob Rothenburger | 419 Washington Street | | Shelbyville | KY | 40065 | |
| 7913605 | Shelby County | Property Tax Commissioner | | | Columbiana | AL | 35051 | |
| 7913604 | Shelby County | P.O. Box 800 | | | Columbiana | AL | 35051 | |
| 7912168 | Shelby County | 419 Washington Street | | | Shelbyville | KY | 40065 | |
| 7912169 | Shelby County Business Revenue Office | P.O. Box 800 | | | Columbiana | AL | 35051 | |
| 7913606 | Shelby County Trustee | PO Box 2751 | | | Memphis | TN | 38101-2751 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913607 | Sheridan County | Treasurer | 224 South Main Street | Suite B1 | Sheridan | WY | 82801 | |
| 7912170 | Sheridan County | 224 South Main Street | Suite B1 | | Sheridan | WY | 82801 | |
| 7913608 | Sherman Police Department | 317 South Travis St. | | | Sherman | TX | 75090 | |
| 7912171 | Shiawassee County | 208 North Shiawassee Street | | | Corunna | MI | 48817 | |
| 7913609 | Shiawassee County MI E911 Operational Surcharge County Commission | 208 North Shiawassee Street | | | Corunna | MI | 48817 | |
| 7913610 | SHIAWASSEE County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913611 | Sierra Madres Utility Users Tax Remittance Form | 232 West Sierra Madre Boulevard | | | Sierra Madre | CA | 91024 | |
| 7912172 | Simpson County E911 | P.O. Box 308 | | | Mendenhall | MS | 39114 | |
| 7913612 | Simpson County E911 | Attention: Retina | P.O. Box 308 | | Mendenhall | MS | 39114 | |
| 7913613 | Simpson County Fiscal Court | P.O. Box 242 | | | Franklin | KY | 42135 | |
| 7912173 | Simpson County Fiscal Court | RE: E911 | P.O. Box 242 | | Franklin | KY | 42135 | |
| 7913614 | SIRCOMM | Attn: Director | P.O. Box 504 | | Jerome | ID | 83338 | |
| 7912174 | SIRCOMM | P.O. Box 504 | | | Jerome | ID | 83338 | |
| 7913615 | SJC TTC | PO Box 2169 | | | Stockton | CA | 95201-2169 | |
| 7912175 | Smith County | 1001 ESE Loop 323 | Suite 410 | | Tyler | TX | 75701 | |
| 7912176 | Smith County 9-1-1 Communications District | 1001 ESE Loop 323 | Suite 41 | | Tyler | TX | 75701 | |
| 7913617 | Smith County 9-1-1 Communications District | 9-1-1 Communications District | 1001 ESE Loop 323 | Suite 410 | Tyler | TX | 75701 | |
| 7913616 | Smith County 9-1-1 Communications District | Accounts Receivable | 1001 ESE Loop 323 | Suite 41 | Tyler | TX | 75701 | |
| 7912177 | Smith County EMA | P.O. Box 1107 | | | Raleigh | MS | 39153 | |
| 7913618 | Smith County EMA | Att: E911 | P.O. Box 1107 | | Raleigh | MS | 39153 | |
| 7913619 | Smith County Tax Assessor/Collector | PO Box 2011 | | | Tyler | TX | 75710 | |
| 7913620 | Snohomish County Treasurer | PO Box 34171 | | | Seattle | WA | 98124-1171 | |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912178 | Solix Inc - DC USTF | P.O Box 785652 | | | Philadelphia | PA | 19178-5652 | |
| 7912179 | Solix Inc. - Connecticut TRS | P.O. Box 223035 | | | Pittsburgh | PA | 15251-2035 | |
| 7913621 | Solix Indiana USF | PO Box 223509 | | | Pittsburgh | PA | 15251-2509 | |
| 7913622 | Solix Maine Funds | P.O. Box 232 | | | Lewiston | ME | 04243-0232 | |
| 7913624 | Solix, Inc. Colorado TRS | PO Box 912551 | | | Denver | CO | 80291-2551 | |
| 7913623 | Solix, Inc. Colorado TRS | Colorado TRS | P.O. Box 912551 | | Denver | CO | 80291-2551 | |
| 7913626 | South Carolina Department of Revenue | PO Box 100153 | | | Columbia | SC | 29202 | |
| 7913625 | South Carolina Department of Revenue | Attn: Sales Tax | PO Box 125 | | Columbia | SC | 29214-0106 | |
| 7912180 | South Carolina Department of Revenue | P.O. Box 100193 | | | Columbia | SC | 29202 | |
| 7912181 | South Carolina Department of Revenue | PO Box 125 | | | Columbia | SC | 29214-0106 | |
| 7913627 | South Carolina State License Tax | SC DEPARTMENT OF REVENUE | P.O. Box 125 | | Columbia | SC | 29214-0850 | |
| 7913628 | South Carolina Universal Service Fund | Attn: Arles Herrera | 1401 Main Street | Suite 900 | Columbia | SC | 29201 | |
| 7913629 | South Carolina Wireless Telecom Charge Return | P.O. Box 100193 | | | Columbia | SC | 29202 | |
| 7913630 | South Carolina, Batesburg-Leesville E911 Landline (Uni | 109 Scoth Road | | | Chesterfield | SC | 29709 | |
| 7913632 | South Dakota Department of Revenue | Remittance Center | P.O Box 5055 | | Sioux Falls | SD | 57117-5055 | |
| 7912182 | South Dakota Department of Revenue | P.O Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| 7913631 | South Dakota Department of Revenue | 445 East Capitol Ave | | | Pierre | SD | 57501-3185 | |
| 7912183 | South Dakota State Treasurer | Mail Code 5055 | 445 East Capitol Avenue | | Pierre | SD | 57501-3100 | |
| 7913634 | South Dakota State Treasurer | Anderson BLDG | Mail Code 5055 | 445 East Capitol Avenue | Pierre | SD | 57501-3100 | |
| 7912184 | South Dakota State Treasurer | P.O. Box 5055 | | | Sioux Falls | SD | 57117-5055 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913633 | South Dakota State Treasurer | Remittance Center | P.O. Box 5055 | | Sioux Falls | SD | 57117-5055 | |
| 7913635 | South Western Oklahoma Development Authority | PO Box 569 | 420 Sooner Drive | | Burns Flat | OK | 73624 | |
| 7912185 | Southwest Regional Communications Center | 200 South Parks Drive | | | Desoto | TX | 75115 | |
| 7913636 | Southwest Regional Communications Center | 200 S. Parks Dr. | | | DeSoto | TX | 75115 | |
| 7913637 | Southwest Regional Communications Center , Cedar Hill Remittance | Re; Cedar Hill Remittance | 200 South Parks Drive | | Desoto | TX | 75115 | |
| 7913638 | Spalding County | P.O. Box 1087 | Suite B | | Griffin | GA | 30224 | |
| 7912186 | Spanish Lake License Tax | City Hall, 1200 Market St. | City Hall, Room 220 | | St. Louis | MO | 63103 | |
| 7913639 | Spartanburg County | 180 Magnolia Street | PO Box 5666 | | Spartanburg | SC | 29304 | |
| 7912187 | Spartanburg County | P.O. Box 5666 | | | Spartanburg | SC | 29304-5666 | |
| 7913640 | Spartanburg County SC Generic E911 Remittance Form - Lines | P.O. Box 5666 | | | Spartanburg | SC | 29304-5666 | |
| 7912188 | Spencer County Judges Office | P.O. Box 397 | | | Taylorsville | KY | 40071 | |
| 7913641 | Spencer County Judges Office, E911 | P.O. Box 397 | | | Taylorsville | KY | 40071 | |
| 7913642 | Spokane Valley WA Monthly Telephone Utility Tax Return | 10210 East Sprague Avenue | | | Spokane Valley | WA | 99206 | |
| 7913643 | Spring Branch ISD Tax Assessor/Collector | PO Box 19037 | | | Houston | TX | 77224-9037 | |
| 7913644 | Springfield MO Generic License Tax Residential Remittance Form | 840 Booneville Avenue | | | Springfield | MO | 65802 | |
| 7913645 | St Charles County MO Generic E911 Residential Remittance Form - Rated | 1400 TR Hughes Boulevard | Suite 300 | | O' Fallon | MO | 63366 | |
| 7913646 | ST CLAIR County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912189 | St Croix County WI | Do not Remit to Jurisdiction | | | Hudson | WI | 54016 | |
| 7913647 | St John The Baptist | 911 Communications District | P.O. Box 1600 | | La Place | LA | 70069 | |
| 7913648 | St Landry Parish | 780 Hwy 742 | | | Opelousas | LA | 70570 | |
| 7913649 | St Louis County MO Generic E911 Residential Remittance Form - Rated | 41 South Central Avenue | | | Clayton | MO | 63105 | |
| 7913650 | St Martin Parish | P.O. Box 247 | 400 St. Martin Street | | Saint Martinville | LA | 70582 | |
| 7913651 | St. Bernard Parish | P.O Box 168 | | | Chalmette | LA | 70044 | |
| 7912190 | St. Charles County | 1605 Wentzville Parkway | | | Wentzville | MO | 63385 | |
| 7913652 | St. Charles County Tax Collector | 201 N. 2nd Street | | | St Charles | MO | 63301-2889 | |
| 7913653 | St. Charles Parish School Board | 13855 River Road | | | Luling | LA | 70070 | |
| 7913654 | St. Clair County | 165 5th Avenue Suite 102 | | | Ashville | AL | 35953 | |
| 7913655 | St. James Parish Government | Attn: Finance Dept. | P.O. Box 106 | | Convent | LA | 70723 | |
| 7912191 | St. James Parish Government | P.O. Box 106 | | | Convent | LA | 70723 | |
| 7913656 | St. James Parish School Board | Post Office Box 368 | | | Lutcher | LA | 70071-0368 | |
| 7913657 | St. John Parish Sales Tax | Post Office Box 2066 | | | LaPlace | LA | 70069-2066 | |
| 7912192 | St. John The Baptist Parish | P.O. Box 1600 | | | La Place | LA | 70069 | |
| 7912193 | St. Landry Parish Communication District | 780 Hwy 742 | | | Opelousas | LA | 70570 | |
| 7913659 | St. Landry Parish School Board | Sales Tax Division | P.O.BOX 1210 | | Opelousas | LA | 70571 | |
| 7912195 | St. Landry Parish School Board | P.O.BOX 1210 | | | Opelousas | LA | 70571 | |
| 7913658 | St. Landry Parish School Board | Sales and Use Tax Department | P.O. Box 1210 | | Opelousas | LA | 70571-1210 | |
| 7913660 | St. Louis County | Don Rode | 41 South Central Avenue 4th Floor | | Clayton | MO | 63105 | |
| 7912197 | St. Louis County | Dept. of Revenue/Div. of Licenses | 41 South Central Avenue 4th Floor | | Clayton | MO | 63105 | |
| 7912196 | St. Louis County | 41 South Central Avenue 4th Floor | | | Clayton | MO | 63105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913661 | St. Louis County Collector | 41 S Central Avenue | | | St Louis | MO | 63105 | |
| 7912198 | St. Martin Parish 911 Commission | P.O. Box 247 | | | Saint Martinsville | LA | 70582 | |
| 7912199 | St. Martin Parish Communication District | P.O. Box 247 | 400 St. Martin Street | | Saint Martinville | LA | 70582 | |
| 7912200 | St. Martin Parish School Board | P.O. Box 1000 | | | Breaux Bridge | LA | 70517 | |
| 7913662 | St. Martin Parish School Board | Post Office Box 1000 | | | Breaux Bridge | LA | 70517-1000 | |
| 7912201 | St. Mary Parish | 1200 David Drive | Bldg B | | Morgan City | LA | 70380 | |
| 7913663 | St. Mary Parish | Attn:Mrs Charlette Angeron | 1200 David Drive | Bldg B | Morgan City | LA | 70380 | |
| 7913664 | St. Mary Sales and Use Tax Department | P. O. Drawer 1279 | | | Morgan City | LA | 70381 | |
| 7913665 | St. Tammany Parish Communications District | 28911 Krentel Road | | | Lacombe | LA | 70445 | |
| 7913666 | STACS | STACS | Sales Tax Division | P.O. Box 3989 | Muscle Shoals | AL | 35662 | |
| 7912202 | STACS | Sales Tax Division | P.O. Box 3989 | | Muscle Shoals | AL | 35662 | |
| 7913667 | Stanton CA Generic Utility Users Tax VoIP Remittance Form | 7800 Katella Avenue | | | Stanton | CA | 90680 | |
| 7913668 | Stanton City Treasurer | PO Box 370 | | | Stanton | KY | 40380 | |
| 7913669 | Stark County | P.O. Box 130 | | | Dickinson | ND | 58602 | |
| 7912203 | Stark County Auditor | P.O. Box 130 | | | Dickinson | ND | 58602 | |
| 7913671 | State Board of Equalization | Excise Taxes and Fees Division | P.O. Box 942879 | | Sacramento | CA | 94279-6091 | |
| 7913670 | State Board of Equalization | PP | P O Box 942879 | | Sacramento | CA | 94279-8063 | |
| 7913672 | State Board of Equalization Property Tax Department | 450 N Street | | | Sacramento | CA | 94279-0061 | |
| 7913674 | State Comptroller | P.O. Box 149356 | | | Austin | TX | 78714-9356 | |
| 7913673 | State Comptroller | 111 East 17th Street | | | Austin | TX | 78774-0100 | |
| 7912204 | State Comptroller of Public Accounts | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| 7913675 | State Dept. Assessments & Taxation | Franchise Tax Unit | 301 W. Preston St. | | Baltimore | MD | 21201-2395 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912205 | State Dept. Assessments & Taxation | 301 W. Preston St. | | | Baltimore | MD | 21201-2395 | |
| 7912206 | State License Tax | SC DEPARTMENT OF REVENUE | P.O. Box 125 | | Columbia | SC | 29214-0850 | |
| 7913676 | State of Arkansas | Department of Finance & Administration | P.O. Box 1272 | | Little Rock | AR | 72203 | |
| 7912207 | State of Arkansas | P.O. Box 1272 | | | Little Rock | AR | 72203 | |
| 7913677 | State of Arkansas | Department of Finance & Administration | P.O. Box 3861 | | Little Rock | AR | 72203-3861 | |
| 7912208 | State of Florida | P.O. Box 6520 | | | Tallahassee | FL | 32314-6520 | |
| 7913678 | State of Georgia | Department of Revenue | P.O. Box 105408 | | Atlanta | GA | 30348-5408 | |
| 7912209 | State of Hawaii | Mail Code 61233 | P.O. Box 1300 | | Honolulu | HI | 96807-1300 | |
| 7913679 | State of Hawaii | Attn: Enhanced 911 Fund | Mail Code 61233 | | Honolulu | HI | 96807-1300 | |
| 7913680 | State of Hawaii Enhanced 911 Fund | c/o First Hawaiian Bank | Mail Code 61233 | P.O. Box 1300 | Honolulu | HI | 96807-1300 | |
| 7913681 | State of Indiana | E-911 | 10 West Market Street | Suite 2950 | Indianapolis | IN | 46204-2982 | |
| 7912210 | State of Indiana | 10 West Market Street | Suite 2950 | | Indianapolis | IN | 46204-2982 | |
| 7913682 | State of Indiana | Department of Revenue | P.O. Box 7228 | | Indianapolis | IN | 46207-7228 | |
| 7912212 | State of Kansas | P.O. Box 758572 | | | Topeka | KS | 66675-8572 | |
| 7912211 | State of Kansas | 915 South West Harrison Street | | | Topeka | KS | 66625-5000 | |
| 7912213 | State of Kentucky | Department of Revenue | 501 High St, Station 61 | | Frankfort | KY | 40619 | |
| 7913683 | State of Maryland Dept of Assessments and Taxation | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |
| 7913684 | State of MI State - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913686 | State of Michigan | Michigan Department of Treasury | P.O. Box 30781 | | Lansing | MI | 48909-8281 | |
| 7913685 | State of Michigan | Michigan Depart. of Energy | 7150 Harris Drive | PO Box 30221 | Lansing | MI | 48909 | |
| 7912214 | State of Michigan | 7150 Harris Drive | PO Box 30221 | | Lansing | MI | 48909 | |
| 7912215 | State of Michigan | P.O. Box 30324 | | | Lansing | MI | 48909-7824 | |
| 7913687 | State of Michigan-Public Utilities Tax | PO Box 30471 | | | Lansing | MI | 48909-7971 | |
| 7912216 | State of New Hampshire | 33 Hazen Drive | | | Concord | NH | 03305 | |
| 7913688 | State of New Hampshire | Attn: DOS Business Office | 33 Hazen Drive | | Concord | NH | 03305 | |
| 7913689 | State of New Jersey | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| 7913690 | State of New Mexico | Taxation and Revenue Department | P.O. Box 25123 | | Santa Fe | NM | 87504-5123 | |
| 7913691 | State of New Mexico | Taxation and Revenue Department | P.O. Box 25128 | | Santa Fe | NM | 87504-5128 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912217 | State of New Mexico | P.O. Box 25128 | | | Santa Fe | NM | 87504-5128 | |
| 7912218 | State of New York | P.O. Box 15172 | | | Albany | NY | 12212-5172 | |
| 7912219 | State of North Carolina | P.O. Box 25000 | | | Raleigh | NC | 27640-0700 | |
| 7913692 | State of North Carolina | Department of Revenue/Sales & Use Tax Division | P.O. Box 25000 | | Raleigh | NC | 27640-0700 | |
| 7912220 | State of North Dakota | P.O. Box 5623 | | | Bismarck | ND | 58506-5623 | |
| 7912221 | State of Oklahoma | P.O. Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| 7913695 | State of Rhode Island | Division of Taxation - Department #300 | P.O. Box 9706 | | Providence | RI | 02940-9706 | |
| 7913693 | State of Rhode Island | One Capital Hill | Suite 4 | | Providence | RI | 02908-5802 | |
| 7913694 | State of Rhode Island | One Capitol Hill | Suite 4 | | Providence | RI | 02908-5802 | |
| 7912222 | State of Rhode Island | 1 Capital Hill | Suite 4 | | Providence | RI | 02908-5802 | |
| 7912223 | State of South Carolina | Sales Tax Return | PO 125 | | Columbia | SC | 29214-0101 | |
| 7913696 | State of South Carolina | Department of Revenue | Sales Tax Return | | Columbia | SC | 29214-0101 | |
| 7912224 | State of South Dakota | 500 East Capitol Avenue | | | Pierre | SD | 57501 | |
| 7912225 | State of Utah | 210 North 1950 West | | | Salt Lake City | UT | 84134-0400 | |
| 7913697 | State of Utah | Sales Tax | 210 North 1950 West | | Salt Lake City | UT | 84134-0400 | |
| 7913698 | State of Washington | Department of Revenue | P.O. Box 47464 | | Olympia | WA | 98504-7464 | |
| 7912226 | State of Washington | P.O. Box 47464 | | | Olympia | WA | 98504-7464 | |
| 7913699 | State Tax Commission | P.O. Box 1033 | | | Jackson | MS | 39215 | |
| 7913700 | State Treasurer | P.O Box 1065 | | | Augusta | ME | 04332 | |
| 7913702 | Statewide E911 Board | 10 West Market Street | Suite 295 | | Indianapolis | IN | 46204 | |
| 7913703 | Statewide Emergency Telecommunications Board | State 911 Department | | | Middleborough | MA | 02346 | |
| 7913704 | Stephens County | 101 S. 11th Street | | | Duncan | OK | 73533 | |
| 7912227 | Stephens County | 101 S. 11th Street | Room 203 | | Duncan | OK | 73533 | |
| 7913705 | Stephens County Board of Commissioners | Courhouse Annex | P.O. Box 386 | | Toccoa | GA | 30577 | |
| 7912228 | Stephens County Board of Commissioners | P.O. Box 386 | | | Toccoa | GA | 30577 | |
| 7913706 | Steuben County Treasurer | 3 East Pulteney Sqare | | | Bath | NY | 14810 | |
| 7912229 | Steuben County Treasurer | E911 | 3 East Pulteney Sqare | | Bath | NY | 14810 | |
| 7913707 | Stewart County | P.O. Box 157 | | | Lumpkin | GA | 31815 | |
| 7913708 | Stigler/Haskell County 911 | 115 S Broadway | | | Stigler | OK | 74462 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913709 | Stockton Utility User Tax Remittance Form - VoIP | P.O. Box 2107 | | | Stockton | CA | 95201-2107 | |
| 7913710 | Stone County 911 | 533 S. First Street | | | Wiggins | MS | 39577 | |
| 7912230 | Stone County 911 | E911 Coordinator | 533 S. First Street | | Wiggins | MS | 39577 | |
| 7913711 | Suffolk County Annual Accounting of VoIP Surcharge E911 System | H. Lee Dennison Building, 9th Floor | 100 Veterans Memorial Highway, P.O Bo 6100 | | Hauppauge | NY | 11788-0099 | |
| 7913712 | Suffolk County E911 VoIP Remittance Form | 30 Yaphank Avenue | | | Yaphank | NY | 11980 | |
| 7912231 | Sullivan County | P.O. Box 5012 | | | Monticello | NY | 12701 | |
| 7912232 | Sullivan County 911 Center | PO Box 5012 | | | Monticello | NY | 12701 | |
| 7913713 | Sullivan County 911 Center | Treasurer | PO Box 5012 | | Monticello | NY | 12701 | |
| 7913714 | Sullivan County E911 | County Treasurer | P.O. Box 5012 | | Monticello | NY | 12701 | |
| 7912233 | Summit County | P.O. Box 4188 | | | Frisco | CO | 80443 | |
| 7913715 | Summit County CO Generic E911 Residential Remittance Form - Lines | P.O. Box 4188 | | | Frisco | CO | 80443 | |
| 7913716 | Sumner County Collector | 355 Belvedere Drive N | | | Gallatin | TN | 37066 | |
| 7912234 | Sumter County Administration Bldg. | 13 E. Canal Street | | | Sumter | SC | 29150 | |
| 7913717 | Sumter County Administration Bldg. | Attn: Finance | 13 E. Canal Street | | Sumter | SC | 29150 | |
| 7913718 | Sunflower County E911 Commission | Attn: Chancery Clerk | P.O. Box 988 | | Indianola | MS | 38751 | |
| 7912235 | Sunflower County E911 Commission | P.O. Box 988 | | | Indianola | MS | 38751 | |
| 7913719 | Sunnyvale Utility Users Tax Telecommunications Remittance Form | P.O. Box 3707 | | | Sunnyvale | CA | 94088-3707 | |
| 7913720 | Sweet Water Combined Communications JPB | Director | P.O. Box 129 | | Green River | WY | 82935 | |
| 7912236 | Sweetwater | P.O. Box 267 | | | Sweetwater | TN | 37874 | |
| 7912237 | Sweetwater Combined Communications JPB | P.O. Box 129 | | | Green River | WY | 82935 | |
| 7913721 | Sweetwater, City of | P.O. Box 267 | | | Sweetwater | TN | 37874 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7912238 | SWRCC E911 | 200 S. Parks Dr. | | | Desoto | TX | 75115 | |
| 7913722 | SWRCC E911 | Attn: Edena Hemore | 200 S. Parks Dr. | | Desoto | TX | 75115 | |
| 7913723 | Tallahatchie County E911 | P.O. Box 350 | | | Charleston | MS | 38921 | |
| 7912239 | Tangipahoa Parish Communications District | P.O. Box 505 | | | Amite | LA | 70422 | |
| 7913724 | Tangipahoa Parish Communications District | Attn: Deidra Lyons | P.O. Box 505 | | Amite | LA | 70422 | |
| 7913725 | Targeted Accessibility Fund of New York | 4 Tower Place | | | Albany | NY | 12203-3710 | |
| 7912240 | Targeted Accessibility Fund of New York | 4 Tower Place | 2nd Floor | | Albany | NY | 12203-3710 | |
| 7912241 | Tarrant County | 2600 Airport Freeway | | | Fort Worth | TX | 76111 | |
| 7913726 | Tarrant County | 9-1-1 District | 2600 Airport Freeway | | Fort Worth | TX | 76111 | |
| 7913727 | Tarrant County Assessor/Collector | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | |
| 7913728 | Tate County | 201 Ward Street | | | Senatobia | MS | 38668 | |
| 7913729 | Tattnall County E911 | P O Box 905 | | | Reidsville | GA | 30453 | |
| 7913730 | Tax Administrator | One Capitol Hill | | | Providence | RI | 02908-5811 | |
| 7913731 | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| 7912242 | Tax Collector | P.O. Box 61041 | | | New Orleans | LA | 70161-1041 | |
| 7913732 | Tax Collector, Parish of St. Tammany | Parish of St. Tammany | P.O. Box 61041 | | New Orleans | LA | 70161-1041 | |
| 7913733 | Tax Commission | P.O. Box 23075 | | | Jackson | MS | 39205 | |
| 7913735 | Tax Trust Account | Sales, Use & Business Tax Division | P.O. Box 830725 | | Birmingham | AL | 35283-0725 | |
| 7912243 | Tax Trust Account | 373 E Shaw Avenue Box 367 | | | Fresno | CA | 93710 | |
| 7912245 | Tax Trust Account | PO Box 830725 | | | Birmingham | AL | 35283-0725 | |
| 7912244 | Tax Trust Account | 373 East Shaw Avenue Box 367 | | | Fresno | CA | 93710 | |
| 7913734 | Tax Trust Account | Avenu Insights & Analytics | 373 E Shaw Avenue Box 367 | | Fresno | CA | 93710 | |
| 7912246 | Tax Trust Account - E lSegundo | 373 E Shaw Avenue Box 367 | | | El Segundo | CA | 93710 | |
| 7913736 | Taxation and Revenue Department | Taxation and Revenue Department | P.O. Box 123 | | Monroe | LA | 71210-0123 | |
| 7913737 | Taylor County Fiscal Court | 203 N. Court Street | Suite 4 | | Campbellsville | KY | 42718 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7912247 | Telecom Relay Service | Hill Farms State Office Building | 4822 Madison Yards Way | | Madison | WI | 53705 | |
| 7912248 | Telecom Relay Surcharge | 168 N 1950 W | Suite 103 | | Salt Lake City | UT | 84116 | |
| 7913738 | Telecom. & Regulatory Affairs, City of Austin | Office of Telecommunications & Regulatory Affairs | PO Box 1088 | | Austin | TX | 78767 | |
| 7913739 | Telecommunications Regulatory Board of Puerto Rico | Form TRB 200 Filings | | | San Juan | PR | 00907-3981 | |
| 7912249 | Telecommunications Regulatory Board of Puerto Rico | Form TRB 200 Filings | 500 Ave Roberto H Todd (Pda 18 Santurce) | | San Juan | PR | 00907-3981 | |
| 7913740 | Telfair/Wheeler County E911 | P.O. Box 427 | | | McRae | GA | 31055 | |
| 7913741 | Tennessee Department of Revenue | Andrew Jackson State Office Bldg. | 500 Deaderick Street | | Nashville | TN | 37242-0700 | |
| 7913742 | Tennessee Department of Revenue | Andrew Jackson State Office Building | 500 Deaderick Street | | Nashville | TN | 37242-0001 | |
| 7912251 | Tennessee Department of Revenue | 500 Deaderick Street | | | Nashville | TN | 37242-0001 | |
| 7912252 | Tennessee Emergency Communications Board | 500 James Robertson Parkway | Ninth Floor, Davy Crockett Tower | | Nashville | TN | 37243 | |
| 7913743 | Tennessee Emergency Communications Board | Attn: Executive Director | 500 James Robertson Parkway | Ninth Floor, Davy Crockett Tower | Nashville | TN | 37243 | |
| 7913744 | Tennessee Regulatory Authority | 460 James Robertson Parkway | | | Nashville | TN | 37243-0505 | |
| 7913745 | Tensas Parish | Post Office Box 430 | | | Vidalia | LA | 71373 | |
| 7913746 | Tensas Parish Communications District | P.O. Box 252 | | | Saint Joseph | LA | 71366 | |
| 7913747 | Terrebonne Parish | Attn: Terrebonne Parish Communications District | 110 Capital Blvd | | Houma | LA | 70360 | |
| 7912253 | Terrebonne Parish | 110 Capital Boulevard | | | Houma | LA | 70360 | |
| 7912254 | Terrebonne Parish | P.O. Box 670 | | | Houma | LA | 70361-0670 | |
| 7912255 | Teton County | P.O. Box 585 | | | Jackson | WY | 83001-3594 | |
| 7913748 | Teton County | Treasurer | P.O. Box 585 | | Jackson | WY | 83001-3594 | |
| 7913749 | Texas 911 Equalization Surcharge Report - Form 54-102 | P.O. Box 149356 | | | Austin | TX | 78714-9356 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913750 | Texas City ISD | PO Box 1150 | | | Texas City | TX | 77592-1150 | |
| 7913751 | Texas Comptroller | 111 East 17th Street | | | Austin | TX | 78774 | |
| 7913752 | Texas Comptroller of Public Accounts | 7050 South Yale Ave. Suite 101 | | | Tulsa | OK | 74136-7050 | |
| 7912256 | Texas County E911 | PO Box 494 | | | Houston | MO | 65483 | |
| 7912257 | Texas Eastern 911 District | 132 North Marshall Street | | | Henderson | TX | 75652 | |
| 7913753 | Texas Eastern 9-1-1 Network | 132 N. Marshall Street | | | Henderson | TX | 75652 | |
| 7913754 | Texas Sales and Use Tax Return (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913755 | Texas Universal Service Fund Worksheet for TUSF Recipients | P.O. Box 121033 | | | Dallas | TX | 75312-1033 | |
| 7913756 | Texas, Denton County E911 (VOIP) | 1075 Princeton Street | | | Lewisville | TX | 75067 | |
| 7913757 | The City of Boston | PO Box 55808 | | | Boston | MA | 02205 | |
| 7913758 | The Commissioner of Finance | County of Rockland | 50 Sanatorium Road | Bldg A 8th Floor | Pomona | NY | 10970 | |
| 7912258 | The Commissioner of Finance | 50 Sanatorium Road | Bldg A 8th Floor | | Pomona | NY | 10970 | |
| 7912259 | The Director of Provincial Sales Tax | PO Box 9443 Stn Prov Govt | | | Victoria | BC | V8W 9W7 | Canada |
| 7913759 | The Director, Provincial Sales Tax | PO Box 9443 Stn Prov Govt | | | Victoria | BC | V8W 9W7 | Canada |
| 7913760 | The Office of Regulatory Staff | Attn: Kari Munn | 1401 Main St. | Ste. 900 | Columbia | SC | 29201 | |
| 7912260 | The Office of Regulatory Staff | 1401 Main Street | Suite 900 | | Columbia | SC | 29201 | |
| 7913761 | Thomas County | Attn: County Mgr. | Post Office Box 920 | | Thomasville | GA | 31799 | |
| 7912261 | Thomas County | Post Office Box 920 | | | Thomasville | GA | 31799 | |
| 7913762 | Thomas County | P.O. Box 920 | | | Thomasville | GA | 31799-0920 | |
| 7913763 | Thornton Sales/Use Tax Return | P.O. Box 910222 | | | Denver | CO | 80291-0222 | |
| 7913764 | Thurston County Treasurer | 2000 Lakeridge Drive SW | | | Olympia | WA | 98502-6080 | |
| 7912262 | Tift County | P.O. Box 826 | | | Tifton | GA | 31793 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913765 | Tift County E-911 | P.O. Box 826 | | | Tilton | GA | 31793 | |
| 7913766 | Tioga County Treasurer | 56 Main Street | Room 21 | | Owego | NY | 13827 | |
| 7912263 | Tippah County 911 | E911 Coordinator | 101 E. Spring St. | | Ripley | MS | 38663 | |
| 7913767 | Tippah County 911 | Ms. Dana Crowell | E911 Coordinator | 101 E. Spring St. | Ripley | MS | 38663 | |
| 7913768 | Tipton County Trustee | P. O. Box 487 | | | Covington | TN | 38019 | |
| 7913769 | Tishomingo County 911 | 1008 Battleground Drive | | | Iuka | MS | 38852 | |
| 7913770 | Todd County | P.O.BOX 31P.O.BOX 355 | | | Elkton | KY | 42220 | |
| 7913771 | Tomball ISD | PO Box 276 | | | Tomball | TX | 77377-0276 | |
| 7913772 | Tompkins County | Department of Emergency Response | 92 Brown Road | | Ithaca | NY | 14850 | |
| 7912264 | Tompkins County 911 | 92 Brown Road | | | Ithaca | NY | 14850 | |
| 7913773 | Tompkins County E911 | Department of Emergency Response | 92 Brown Road | | Ithaca | NY | 14850 | |
| 7913774 | Tompkins County Treasurer | Department of Emergency Response | 92 Brown Road | | Ithaca | NY | 14850 | |
| 7912265 | Tompkins County Treasurer | 92 Brown Road | | | Ithaca | NY | 14850 | |
| 7913775 | Toombs County | Post Office Box 112 | | | Lyons | GA | 30436 | |
| 7913776 | Torrance Utility Users Tax Return - Voip | 3031 Torrance Boulevard | | | Torrance | CA | 90503 | |
| 7912266 | Town and Country | 1011 Municipal Center Dr. | | | Town and Country | MO | 63131 | |
| 7913777 | Town and Country | Attn: Betty Cotner | 1011 Municipal Center Dr. | | Town and Country | MO | 63131 | |
| 7913778 | Town Collector | 486 Oxford Road | | | Oxford | CT | 06478 | |
| 7913780 | Town of Addison | Accounts Receivable | PO Box 9010 | | Addison | TX | 75001 | |
| 7913779 | Town of Addison | Attn: Dir. Financial Services | P. O. Box 9009 | | Addison | TX | 75001 | |
| 7912267 | Town of Addison | PO Box 9010 | | | Addison | TX | 75001 | |
| 7913781 | Town of Allegany | 52 West Main Street | | | Allegany | NY | 14706 | |
| 7913782 | Town of Anthony | P.O.Box 1269 | | | Anthony | TX | 79821 | |
| 7912268 | Town of Arcade | 15 Liberty Street | | | Arcade | NY | 14009 | |
| 7913783 | Town of Arcade | Town Clerk | 15 Liberty Street | | Arcade | NY | 14009 | |
| 7913784 | Town of Avon | P.O. Box 975 | | | Avon | CO | 81620 | |
| 7913785 | Town of Babylon | 200 East Sunrise Highway | | | Lindenhurst | NY | 11757 | |
| 7913786 | Town of Bayside | P.O.Box 194 | 909 First St. | | Bayside | TX | 78340 | |
| 7913787 | Town of Bayview | 102 San Roman | | | Los Fresnos | TX | 78566 | |
| 7912269 | Town of Berthoud | 328 Massachusetts Ave. | PO Box 1229 | | Berthoud | CO | 80513-2229 | |
| 7913788 | Town of Berthoud | 328 Massachusetts Ave. | | | Berthoud | CO | 80513-2229 | |
| 7912270 | Town of Braselton | 4982 Highway 53 | P.O. Box 306 | | Braselton | GA | 30516 | |
| 7913789 | Town of Braselton | Jennifer Dees | 4982 Highway 53 | P.O. Box 306 | Braselton | GA | 30516 | |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913790 | Town of Breckenridge | Finance Department | P.O. Box 17236 | | Denver | CO | 80217 | |
| 7912271 | Town of Breckenridge | P.O. Box 17236 | | | Denver | CO | 80217 | |
| 7913791 | Town of Burke | PO Box 121 | | | Burke | NY | 12917 | |
| 7913792 | Town of Burlington | PO Box 376 | | | Burlington | MA | 01803 | |
| 7912272 | Town of Carbondale | 511 Colorado Ave | | | Carbondale | CO | 81623 | |
| 7913793 | Town of Carbondale | Tax Administration | 511 Colorado Ave | | Carbondale | CO | 81623 | |
| 7913794 | Town of Castle Rock | PO BOX 17906 | | | Denver | CO | 80217 | |
| 7913795 | Town of Cherry Creek | P.O. Box 98 | | | Cherry Creek | NY | 14723 | |
| 7913796 | Town of Chireno | PO Box 87 | | | Chireno | TX | 75937 | |
| 7913797 | Town of Clint | P. O. Box 350 | | | Clint | TX | 79836 | |
| 7913798 | Town of Collierville | 500 Poplar View Parkway | | | Collierville | TN | 38017 | |
| 7913799 | Town of Combes | P. O. Box 280 | | | Combes | TX | 78535 | |
| 7913800 | Town of Cross Roads | Attn: Susan Zambrano | 1401 FM 424 | | Crossroads | TX | 76227 | |
| 7912273 | Town of Cross Roads | 1401 FM 424 | | | Crossroads | TX | 76227 | |
| 7913801 | Town of Cross Timber | PO Box 2042 | | | Burleson | TX | 76097 | |
| 7913802 | Town of Culpeper | Attn: Town Treasurer | 400 South Main Street | | Culpeper | VA | 22701 | |
| 7912274 | Town of Culpeper | 400 South Main Street | | | Culpeper | VA | 22701 | |
| 7913803 | Town of Cut-N-Shoot | P.O. Box 7364 | | | Cut and Shoot | TX | 77306 | |
| 7913804 | Town of Double Oak | 320 Waketon | | | Double Oak | TX | 75077 | |
| 7913805 | Town of East Hampton | Finance Office | 159 Pantigo Road | | East Hampton | NY | 11937 | |
| 7912275 | Town of East Hampton | 159 Pantigo Road | | | East Hampton | NY | 11937 | |
| 7913806 | Town of Edgecliff Village | 1605 Edgecliff Road | | | Edgecliff Village | TX | 76134 | |
| 7913807 | Town of Elgin | PO Box 310 | | | Elgin | OK | 73538 | |
| 7913808 | Town of Fairfax | Finance Department | 142 Bolinas Road | | Fairfax | CA | 94930 | |
| 7913809 | Town of Fairland | P.O. Box 429 | | | Farland | OK | 74343 | |
| 7913810 | Town of Fairview | 372 Town Place | | | Fairview | TX | 75069 | |
| 7913811 | Town of Farmingdale | 361 Main Street | | | Farmingdale | NY | 11735 | |
| 7913812 | Town of Fayetteville | P. O. Box 298 | | | Fayetteville | WV | 25840 | |
| 7912276 | Town of Flower Mound | 2121 Cross Timbers | | | Flower Mound | TX | 75028 | |
| 7913813 | Town of Flower Mound | Attention: Franchise Administration | 2121 Cross Timbers | | Flower Mound | TX | 75028 | |
| 7913814 | Town of Forest Park | 4203 N. Coltrane Road | | | Forest Park | OK | 73121 | |
| 7913815 | Town of Franklin | P. O. Box 209 | | | Vermontville | NY | 12989 | |
| 7912277 | Town of Frisco | P.O. Box 4100 | 1st & Main Street | | Frisco | CO | 80443 | |
| 7913816 | Town of Front Royal | PO Box 1560 | | | Front Royal | VA | 22630-0033 | |
| 7913817 | Town of Fulton | PO Box 1130 The Kleburg Law Firm | 800 North Shorel | | Fulton | TX | 78358 | |
| 7912278 | Town of Gay | P.O. box 257 | | | Gay | GA | 30218-0257 | |
| 7913818 | Town of Gay | Town Tax Collector | P.O. box 257 | | Gay | GA | 30218-0257 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913819 | Town of Glencoe | P.O. Box 198 | | | Glencoe | OK | 74032 | |
| 7912279 | Town of Goldsby | 100 East Center Road | | | Goldsby | OK | 73093-9112 | |
| 7913820 | Town of Goldsby | Attn: Ronnie Nelson | 100 East Center Road | | Goldsby | OK | 73093-9112 | |
| 7913821 | Town of Goshen | 41 Webster Avenue | | | Goshen | NY | 10924 | |
| 7912280 | Town of Hamburg | S 6100 South Park Avenue | | | Hamburg | NY | 14075 | |
| 7913822 | Town of Hamburg | Attention: Finance Department | S 6100 South Park Avenue | | Hamburg | NY | 14075 | |
| 7912281 | Town of Hempstead | 350 Front Street | | | Hempstead | NY | 11550 | |
| 7913823 | Town of Hempstead | Attn: Controller | 350 Front Street | | Hempstead | NY | 11550 | |
| 7913824 | Town of Herndon | Revenue Department | 777 Lynn Street | | Herndon | VA | 20170-4602 | |
| 7913826 | Town of Herndon | Supervisor of Revenue and Procurement | P.O. Box 427 | | Herndon | VA | 20172-0427 | |
| 7912283 | Town of Herndon | 777 Lynn St | | | Herndon | VA | 20170 | |
| 7912284 | Town of Highland Park | 4700 Drexel Drive | | | Highland Park | TX | 75205 | |
| 7913827 | Town of Highland Park | Attn: Director of Fiscal & Human Resources | 4700 Drexel Drive | | Highland Park | TX | 75205 | |
| 7913828 | Town of Hollywood Park | 2 Mecca Drive | | | Hollywood Park | TX | 78232 | |
| 7913829 | Town of Horizon City | 14999 Darrington Road | | | Horizon City | TX | 79928 | |
| 7913830 | Town of Johnstown | 450 S. Parish Ave | | | Johnstown | CO | 80534 | |
| 7913831 | Town of Jonesville | P.O. Box 190 | | | Jonesville | VA | 24263 | |
| 7913832 | Town of Kiefer | P.O. Box 369 | | | Kiefer | OK | 74041-0369 | |
| 7913833 | Town of La Conner | P.O. Box 400 | | | La Conner | WA | 98257 | |
| 7913834 | Town of Lakeside | 9830 Confederate Park Rd. | | | Ft. Worth | TX | 76108 | |
| 7913835 | Town of Larkspur | P.O. Box 310 | | | Larkspur | CO | 80118 | |
| 7912286 | Town of Leesburg | P.O. Box 8000 | | | Leesburg | VA | 20177-9804 | |
| 7913836 | Town of Leesburg | Attn: Department of Finance | 25 West Market Street | | Leesburg | VA | 20176 | |
| 7912285 | Town of Leesburg | 25 West Market Street | | | Leesburg | VA | 20176 | |
| 7913837 | Town of Little Elm | Attn: Alan Dickerson | 100 West Eldorado Parkway | | Little Elm | TX | 75068 | |
| 7912287 | Town of Little Elm | 100 West Eldorado Parkway | | | Little Elm | TX | 75068 | |
| 7913838 | Town of Macedon | 32 Main Street | | | Macedon | NY | 14502 | |
| 7912288 | Town of Mamaroneck | P.O. Box 369 | Town Hall | | Mamaroneck | NY | 10543 | |
| 7913839 | Town of Mamaroneck | NULL | P.O. Box 369 | Town Hall | Mamaroneck | NY | 10543 | |
| 7913840 | Town of Mount Kisco | 104 Main Street | | | Mount Kisco | NY | 10549 | |
| 7913841 | Town of Natick | 13 East Central Street | | | Natick | MA | 01760 | |
| 7912289 | Town of New Hope | PO Box 562 | | | Mc Kinney | TX | 75070-0562 | |
| 7913842 | Town of New Hope | Attn: Town Secretary | PO Box 562 | | Mc Kinney | TX | 75070-0562 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913843 | Town of Ninnekah | P.O. Box 211 | | | Ninnekah | OK | 73067-0211 | |
| 7913844 | Town of Northlake | 1400 FM 407 | | | North Lake | TX | 76247 | |
| 7913845 | Town of Palm Valley | 1313 Stuart Place Road | | | Palm Valley | TX | 78552 | |
| 7912290 | Town of Palm Valley | 1313 Stuart Place Road | Suite #100 | | Palm Valley | TX | 78552 | |
| 7913846 | Town of Pantego | Attn: Finance Dir. | 1614 S. Bowen Rd. | | Pantego | TX | 76013 | |
| 7912291 | Town of Pantego | 1614 S. Bowen Rd. | | | Pantego | TX | 76013 | |
| 7913848 | Town of Parker | PO Box 5602 | | | Denver | CO | 80217-5602 | |
| 7913847 | Town of Parker | Sales Tax Administration | P.O. Box 5602 | | Denver | CO | 80217-5602 | |
| 7913849 | Town of Pecos City | P.O. Box 929 | 110 E. 6th St. | | Pecos | TX | 79772 | |
| 7913850 | Town of Pine Island | 36722 Brumlow Rd | | | Hempstead | TX | 77445 | |
| 7913851 | Town of Pine Mountain | PO Box 8 | | | Pine Mountain | GA | 31822-0008 | |
| 7913852 | Town of Pocola | P.O. Box 397 | | | Pocola | OK | 74902 | |
| 7913853 | Town of Portola Valley | Town Clerk | 765 Portola Road | | Portola Valley | CA | 94028 | |
| 7913854 | Town of Prosper | P. O. Box 307 | | | Prosper | TX | 75078 | |
| 7912292 | Town of Providence Village | PO Box 838 | | | Providence Village | TX | 76227 | |
| 7913855 | Town of Providence Village | Attn: Connie Hansen | PO Box 838 | | Providence Village | TX | 76227 | |
| 7913856 | Town of Rancho Viejo | 3301 Carmen Avenue | | | Rancho Viejo | TX | 78575 | |
| 7913857 | Town of Refugio | P. O. Box 1020 | | | Refugio | TX | 78377 | |
| 7913858 | Town of Richlands | 200 Washington Square | | | Richlands | VA | 24641 | |
| 7913859 | Town of Saint Joseph | P.O. Box 217 | | | Saint Joseph | LA | 71366 | |
| 7912293 | Town of San Felipe | 4220 Sixth St. | P. O. Box 129 | | San Felipe | TX | 77473 | |
| 7913860 | Town of San Felipe | 4220 Sixth St. | | | San Felipe | TX | 77473 | |
| 7913861 | Town of Silverthorne | 601 Center Circle | P.O. Box 1309 | | Silverthorne | CO | 80498-1309 | |
| 7913862 | Town of Skellytown | PO Box 129 | | | Skellytown | TX | 79080-0129 | |
| 7913863 | Town of Slaughterville | 10701 US Hwy 77 | | | Lexington | OK | 73051 | |
| 7913864 | Town of Snowmass Village | PO Box 5010 | | | Snowmass Village | CO | 81615 | |
| 7912294 | Town of South Boston | 455 Ferry Street | | | South Boston | VA | 24592 | |
| 7913865 | Town of South Boston | Finance Office | 455 Ferry Street | | South Boston | VA | 24592 | |
| 7913866 | Town of South Padre Island | P. O. Box 3410 | | | South Padre Island | TX | 78597 | |
| 7913868 | Town of Summerville | 200 South Main Street | | | Summerville | SC | 29483 | |
| 7913867 | Town of Summerville | 104 Civic Center | | | Summerville | SC | 29483 | |
| 7913869 | Town of Sunnyvale | c/o Finance Department | 127 N. Collins Road | | Sunnyvale | TX | 75182 | |
| 7913870 | Town of Sunnyvale | 127 N. Collins Rd | | | Sunnyvale | TX | 75182 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913871 | Town of Telluride | P.O. Box 1704 | | | Telluride | CO | 81435-1704 | |
| 7913872 | Town of Thompsons | P.O. Box 29 | | | Thompsons | TX | 77481 | |
| 7913873 | Town of Thorntonville | 2414 West 2nd Street | | | Monahans | TX | 79756 | |
| 7912296 | Town of Timnath | P.O. Box 29048 | | | Phoenix | AZ | 85038-9040 | |
| 7913875 | Town of Timnath | MSC 205 | P.O. Box 29048 | | Phoenix | AZ | 85038-9040 | |
| 7913874 | Town of Timnath | MSC: 205 | | | Phoenix | AZ | 85038-9048 | |
| 7913876 | Town of Trinity | PO Box 302 | | | Decatur | AL | 35602 | |
| 7913877 | Town of Tully | PO Box 206 | | | Tully | NY | 13159 | |
| 7913878 | Town of Vail | 75 South Frontage Road | | | Vail | CO | 81657-8185 | |
| 7913879 | Town of Valley View | PO Box 268 | | | Valley View | TX | 76272 | |
| 7913880 | Town of Vienna | Attention: Dir. of Finance | 127 Center Street South | | Vienna | VA | 22180 | |
| 7912297 | Town of Vienna | 127 Center Street South | | | Vienna | VA | 22180 | |
| 7913881 | Town of Wakefield | PO Box 269 | | | Wakefield | MA | 01880-0469 | |
| 7913882 | Town of Warrenton | 18 Court Street | | | Warrenton | VA | 20186 | |
| 7912298 | Town of Wellington | P.O. BOX 127 | | | Wellington | CO | 80549 | |
| 7913883 | Town of Wellington | Attn: Finance Department | P.O. BOX 127 | | Wellington | CO | 80549 | |
| 7913884 | Town of Westlake | Attn: Finance Dir. | 3 Village Circle | Suite 202 | Westlake | TX | 76262 | |
| 7912299 | Town of Westlake | 3 Village Circle | Suite 202 | | Westlake | TX | 76262 | |
| 7913885 | Town of Westover Hills | 5824 Merrymount Road | | | Fort Worth | TX | 76107 | |
| 7913886 | Town of Windsor | 301 Walnut Street | | | Windsor | CO | 80550 | |
| 7913887 | Town of Winter Park | P.O. Box 3327 | | | Winter Park | CO | 80482-3327 | |
| 7912300 | Town of Woodsboro | P.O. Box 632 | | | Woodsboro | TX | 78393 | |
| 7913888 | Town of Woodsboro | Attn: City Secretary | P.O. Box 632 | | Woodsboro | TX | 78393 | |
| 7913889 | Town of Woodway | Clerk/Treasurer | 23920 West 113th Place | | Woodway | WA | 98020 | |
| 7912301 | Town of Woodway | 23920 West 113th Place | | | Woodway | WA | 98020 | |
| 7912302 | Town of Yarrow Point | 4030 NE 95th Avenue | | | Yarrow Point | WA | 98004 | |
| 7912303 | Towns County 911 Coordinator | 48 River St | Suite B | | Hiawassee | GA | 30546-3219 | |
| 7913890 | Towns County 911 Coordinator | 48 River St | | | Hiawassee | GA | 30546-3219 | |
| 7913891 | Travis A. Hulsey, Director | Department of Revenue | P.O. Box 830710 | | Birmingham | AL | 35283-0710 | |
| 7913892 | Travis Central Appraisal District | 8314 Cross Park Drive | | | Austin | TX | 78714-9012 | |
| 7913893 | Travis County Tax Collector | P.O. BOX 149328 | | | Austin | TX | 78714-9328 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912304 | Treasurer | PO BOX 185 | | | Memphis | TN | 38101-0185 | |
| 7913894 | Treasurer | PO Box 1023 | | | Martinsville | VA | 24114-1023 | |
| 7912305 | Treasurer | PO Box 7425 | | | Merrifield | VA | 22116-7425 | |
| 7913895 | Treasurer - State of Iowa | Sales/Use Tax Processing, Iowa Dept of Revenue | P.O. Box 10412 | | Des Moines | IA | 50306-0412 | |
| 7912306 | Treasurer- City of Owensboro | P.O. Box 10003 | | | Owensboro | KY | 42302-9003 | |
| 7913896 | Treasurer- City of Owensboro | Treasurer | P.O. Box 10003 | | Owensboro | KY | 42302-9003 | |
| 7913897 | Treasurer of Virginia | P.O. Box 1197 | | | Richmond | VA | 23218 | |
| 7912307 | Treasurer of Virginia | State Corporation Comm. - Public Svc | P.O. Box 1197 | | Richmond | VA | 23218 | |
| 7913898 | Treasurer of Warren County | PO Box 1540 | | | Front Royal | VA | 22630-0033 | |
| 7913899 | Treasurer Spotsylvania County | PO Box 9000 | | | Spotsylvania | VA | 22553 | |
| 7912308 | Treasurer State of Maine E911 | 18 State House Station | | | Augusta | ME | 04333 | |
| 7913900 | Treasurer Warren County | 429 East 10th Avenue | | | Bowling Green | KY | 42101 | |
| 7913901 | Treasurer, Arlington County | Arlington County | 2100 Clarendon Boulevard | Suite 201 | Arlington | VA | 22201 | |
| 7913902 | Treasurer, Chesterfield County | PO Box 124 | | | Chesterfield | VA | 23832-0908 | |
| 7913903 | Treasurer, City of Fall Church | PO Box 7425 | | | Merrifield | VA | 22116-7425 | |
| 7913904 | Treasurer, City of Falls Church | Attn: Public Utility Payments | 300 Park Avenue | Suite 104 East | Falls Church | VA | 22046 | |
| 7913905 | Treasurer, City of Hampton | Attention: Excise Department | P.O. Box 636 | | Hampton | VA | 23669 | |
| 7913906 | Treasurer, City of Memphis | PO BOX 185 | | | Memphis | TN | 38101-0185 | |
| 7913907 | Treasurer, State of Maine E9-1-1 | Emergency Services Communication Bureau | 18 SHS | | Augusta | ME | 04333 | |
| 7912309 | Treasurer, State of Maine E-9-1-1 | 18 SHS | | | Augusta | ME | 04333 | |
| 7913908 | Treasurer, Virginia Beach | 2401Courthouse Drive | | | Virginia Beach | VA | 23456 | |
| 7913909 | Treasurer-State of Iowa | Sales/Use Tax Processing | P.O. Box 10412 | | Des Moines | IA | 50306-0412 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912310 | Treasurer-State of Iowa | P.O. Box 10412 | | | Des Moines | IA | 50306-0412 | |
| 7913910 | Treasury Management | P.O. Box 2467 | | | Prince William | VA | 22197 | |
| 7913911 | Tri-County E-911 | Attn:Travis Ursrey, Interim Director | 9161 Nashville Hwy | | Lakeland | GA | 31635 | |
| 7912311 | Tri-County E-911 | 9161 Nashville Hwy | | | Lakeland | GA | 31635 | |
| 7913912 | Trigg County E911 | P.O. BOX 672 | | | Cadiz | KY | 42211 | |
| 7912312 | Trimble County | P.O. Box 251 | | | Bedford | KY | 40006 | |
| 7913913 | Trimble County | Attn: Judge Executives Office | P.O. Box 251 | | Bedford | KY | 40006 | |
| 7913914 | Troup County | 100 Ridley Avenue | | | La Grange | GA | 30240 | |
| 7913915 | Troup County Board of Commissioners | ATTN: S. Conroy | 100 Ridley Avenue | | LaGrange | GA | 30240 | |
| 7912313 | Troup County Board of Commissioners | 100 Ridley Avenue | | | LaGrange | GA | 30240 | |
| 7912900 | Tukwila Utility Users Tax | 6200 Southcenter Boulevard | | | Tukwila | WA | 98188 | |
| 7912901 | Tullahoma City | P.O. Box 807 | | | Tullahoma | TN | 37388 | |
| 7912314 | Tulsa County | 500 S. Denver | | | Tulsa | OK | 74103 | |
| 7912902 | Tulsa County | Attn: Fiscal Office | 500 S. Denver | | Tulsa | OK | 74103 | |
| 7912903 | Tulsa OK Generic E911 Residential Remittance Form - Rated | 175 East 2nd Street | | | Tulsa | OK | 74103 | |
| 7912904 | Tunica County | P.O. Box 639 | | | Tunica | MS | 38676 | |
| 7912905 | Tuscaloosa County | PO Box 20738 | | | Tuscaloosa | AL | 35402-0738 | |
| 7912906 | Tuscola County | Central Dispatch | 1303 Cleaver Road | | Caro | MI | 48723 | |
| 7912315 | Tuscola County | 1303 Cleaver Road | | | Caro | MI | 48723 | |
| 7912907 | TUSCOLA County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912908 | Twiggs County | Post Office Box 202 | | | Jeffersonville | GA | 31044 | |
| 7912316 | TXUSF | P.O. Box 121033 | | | Dallas | TX | 75312-1033 | |
| 7912909 | Ulster County | ATTN: Art Snyder | 238 Golden Hill Lane | | Kingston | NY | 12401 | |
| 7912910 | Ulster County | 244 Fair Street | Box 180 | | Kingston | NY | 12401-0800 | |
| 7912317 | Ulster County | 238 Golden Hill Lane | | | Kingston | NY | 12401 | |
| 7912911 | ULTS | P O Box 45130 | | | San Francisco | CA | 94145-0130 | |
| 7912912 | Unified Government of Cusseta-Chattahoochee County | 215 McNaughton Street | | | Cusseta | GA | 31805 | |
| 7912913 | Unified Government Treasury | PO Box 175013 | | | Kansas City | KS | 66101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7912318 | Union City | PO Box 36 | | | Union City | OK | 73090 | |
| 7912914 | Union City | Attn: Gina Dickerson, Town CLerk Treas. | PO Box 36 | | Union City | OK | 73090 | |
| 7912916 | Union County | 414 South Pinckney Street | | | Union | SC | 29379 | |
| 7912319 | Union County | 101 North Washington | Room 104 | | El Dorado | AR | 71730 | |
| 7912915 | Union County | Union County Treasurer | 101 North Washington | Room 104 | El Dorado | AR | 71730 | |
| 7912917 | Union County 911 | P.O. Box 847 | | | New Albany | MS | 38652 | |
| 7912320 | Union County E911 | P.O. Box 60 | | | Morganfield | KY | 42437 | |
| 7912918 | Union Parish 911 | 100 E Bayou St | Room 203 | | Farmerville | LA | 71241 | |
| 7912321 | Union Parish Sales and Use Tax Commission | P.O. BOX 903 | | | Ruston | LA | 71273-0903 | |
| 7912919 | Union Parish Sales and Use Tax Commission | Jerry W. Moore, Administrator | P.O. BOX 903 | | Ruston | LA | 71273-0903 | |
| 7912920 | United States Treasury | Internal Revenue Service | | | Cincinnati | OH | 45999-0009 | |
| 7912921 | University City | Janet Watson | 6801 Delmar Boulevard | | University City | MO | 63130 | |
| 7912322 | University City | 6801 Delmar Boulevard | | | University City | MO | 63130 | |
| 7912922 | Upshur County | Emergency Communication Center | 181 Pallottine Drive | | Buckhannon | WV | 26201 | |
| 7912323 | Upshur County | 181 Pallottine Drive | | | Buckhannon | WV | 26201 | |
| 7912324 | Upson Co. Board of Commissioners | 106 E. Lee Street | Ste 110 | | Thomaston | GA | 30286 | |
| 7912923 | Upson County | 106 E. Lee Street | | | Thomaston | GA | 30286 | |
| 7912924 | Utah E-911 Telephone Fee Return (TC-62Y) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912325 | Utah Public Service Commission | 160 E. 300 S., 4th Floor | Heber Wells Building | | Salt Lake City | UT | 84111 | |
| 7912925 | Utah Sales and Use Tax Return (TC-62M & Sch A) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912926 | Utah State Tax Commission | Emergency Services Fee Return | 210 N 1950 W | | Salt Lake City | UT | 84134-3500 | |
| 7912326 | Utah State Tax Commission | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 | |
| 7912927 | Utah State Tax Commission | Telecommunications License Tax | 210 North 1950 West | | Salt Lake City | UT | 84134 | |
| 7912928 | Utah Telecom Relay Surcharge | 168 N 1950 W | Suite 103 | | Salt Lake City | UT | 84116 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912929 | Utah Universal Service Support Fund Surcharge Remittal Statement | Heber M. Wells Building | 160 E 300 S. 4th Floor | | Salt Lake City | UT | 84111 | |
| 7912930 | VA Department of Taxation | Out-of-State Dealer's Use Tax | P.O. Box 26627 | | Richmond | VA | 23261-6627 | |
| 7912931 | Vallejo Utility Users Tax Return - Voip | 555 Santa Clara Street | | | Vallejo | CA | 94590 | |
| 7912327 | Valwood Improvement Authority | 1740 Briercroft Court | | | Carrollton | TX | 75006 | |
| 7912932 | Valwood Improvement Authority | Tax Assessor-Collector | 1740 Briercroft Court | | Carrollton | TX | 75006 | |
| 7912933 | Ventura County | PO Box 51179 | | | Los Angeles | CA | 90051-5479 | |
| 7912934 | Vermilion Parish Communications District | 100 North State Street | Suite 201 | | Abbeville | LA | 70510 | |
| 7912328 | Vermilion Parish School Board | P.O. Drawer 1508 | | | Abbeville | LA | 70511-1508 | |
| 7912935 | Vermilion Parish School Board | Sales Tax Division | P.O. Drawer 1508 | | Abbeville | LA | 70511-1508 | |
| 7912936 | Vermillion Parish | 100 N State Street | Suite 201 | | Abbeville | LA | 70510 | |
| 7912329 | Vermillion Parish Communication District | 100 N State Street | Suite 201 | | Abbeville | LA | 70510 | |
| 7912937 | Vermont Department of Taxes | 133 State Street | | | Montpelier | VT | 05633-1401 | |
| 7912938 | Vermont Department of Taxes | P.O. Box 547 | | | Montpelier | VT | 05601-0547 | |
| 7912939 | Vernon Parish Communications District E911 | P.O. Box 1328 | | | Leesville | LA | 71496-1328 | |
| 7912940 | Vernon Utility User's Tax Remittance Form - Business VoIP | 4305 South Santa Fe Avenue | | | Vernon | CA | 90058 | |
| 7912941 | Versailles/Woodford County E911 | PO Box 625 | | | Versailles | KY | 40383 | |
| 7912942 | Vienna VA Local Right of Way Remittance Form - Quarterly | 127 Center Street South | | | Vienna | VA | 22180 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912943 | VILAS County, WI County - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7912944 | Village Hall of Sea Cliff | P.O. Box 34300 Sea Cliff Avenue | | | Sea Cliff | NY | 11579 | |
| 7912945 | Village of Addison | 35 Tuscarora Street | | | Addison | NY | 14801 | |
| 7912946 | Village of Airmont | 251 Cherry Lane | | | Tallman | NY | 10982 | |
| 7912330 | Village of Airmont | 251 Cherry Lane | PO Box 578 | | Tallman | NY | 10982 | |
| 7912947 | Village of Albion | 37 East Bank Street | | | Albion | NY | 14411 | |
| 7912948 | Village of Alden | 13336 Broadway | | | Alden | NY | 14004 | |
| 7912949 | Village of Alexandria Bay | 110 Walton Street | | | Alexandria Bay | NY | 13607 | |
| 7912950 | Village of Altamont | Post Office Box 643 | | | Altamont | NY | 12009 | |
| 7912951 | Village of Amityville | 21 Ireland Place | | | Amityville | NY | 11701 | |
| 7912952 | Village of Angola | 41 Commercial Street | | | Angola | NY | 14006 | |
| 7912953 | Village of Ardsley | 507 Ashford Avenue | | | Ardsley | NY | 10502 | |
| 7912954 | Village of Arkport | PO Box 465 | | | Arkport | NY | 14807 | |
| 7912955 | Village of Attica | 9 Water Street | | | Attica | NY | 14011 | |
| 7912956 | Village of Bailey's Prairie | P. O. Box 71 | | | Angelton | TX | 77515 | |
| 7912957 | Village Of Baldwinsville | 16 West Genesee Street | | | Baldwinsville | NY | 13027 | |
| 7912958 | Village of Barker | PO Box 298 | | | Barker | NY | 14012 | |
| 7912959 | Village of Bayou Vista | 2929 Hwy. 6 | | | Bayou Vista | TX | 77563 | |
| 7912331 | Village of Bayou Vista | 2929 Hwy. 6 | Ste. 100 | | Bayou Vista | TX | 77563 | |
| 7912960 | Village of Bayville | 34 School Street | | | Bayville | NY | 11709 | |
| 7912961 | Village of Bee Cave | 4000 Galleria Parkway | | | Bee Cave | TX | 78738-3104 | |
| 7912962 | Village of Bellerose | 50 Superior Road | | | Bellerose | NY | 11001 | |
| 7912963 | Village of Bellport | 29 Bellport Lane | | | Bellport | NY | 11713 | |
| 7912332 | Village of Bel-Nor | 8416 Natural Bridge Road | | | Bel-Nor | MO | 63121 | |
| 7912964 | Village of Bel-Nor | Attn: Diana Krosnicki, Village Clerk | 8416 Natural Bridge Road | | Bel-Nor | MO | 63121 | |
| 7912965 | Village of Black River | 107 Jefferson Place | | | Black River | NY | 13612-2302 | |
| 7912966 | Village of Blasdell | 121 Miriam Ave | | | Blasdell | NY | 14219 | |
| 7912967 | Village of Bloomingburg | PO Box 341 | | | Bloomingburg | NY | 12721 | |
| 7912968 | Village of Briarcliff Manor | 1111 Pleasantville Rd. | | | Briarcliff Manor | NY | 10510 | |
| 7912333 | Village of Brockport | 127 Main Street | | | Brockport | NY | 14420 | |
| 7912969 | Village of Brockport | Attn: Village Mgr. | 127 Main Street | | Brockport | NY | 14420 | |
| 7912970 | Village of Bronxville | 200 Pondfield Road | | | Bronxville | NY | 10708 | |
| 7912971 | Village of Caledonia | 3095 Main Street | | | Caledonia | NY | 14423 | |
| 7912972 | Village of Camden | 57 Main Street | | | Camden | NY | 13316 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912973 | Village of Camillus | Tax Receiver Dept | 37 Main Street | | Camillus | NY | 13031 | |
| 7912334 | Village of Camillus | 37 Main Street | | | Camillus | NY | 13031 | |
| 7912974 | Village of Canajoharie | 75 Erie Blvd. | | | Canajoharie | NY | 13317 | |
| 7912975 | Village of Canaseraga | P.O. Box 235 | | | Canaseraga | NY | 14822 | |
| 7912976 | Village of Canastota | 205 South Peterboro Street | | | Canastota | NY | 13032 | |
| 7912977 | Village of Canisteo | 8 Green Street | | | Canisteo | NY | 14823 | |
| 7912978 | Village of Canton | 60 Main Street | | | Canton | NY | 13617 | |
| 7912979 | Village of Carthage | 120 South Mechanic Street | | | Carthage | NY | 13619 | |
| 7912980 | Village of Castleton-on-Hudson | 85 South Main Street | | | Castleton-on-Hudson | NY | 12033 | |
| 7912981 | Village of Catskill | 422 Main Street | | | Catskill | NY | 12414 | |
| 7912982 | Village of Cattaraugus | 14 Main Street | | | Cattaraugus | NY | 14719 | |
| 7912983 | Village of Cayuga | PO BOX 313 | | | Cayuga | NY | 13034 | |
| 7912984 | Village of Cedarhurst | 200 Cedarhurst Avenue | | | Cedarhurst | NY | 11516 | |
| 7912985 | Village of Chaumont | 27994 Old Town Springs Road | | | Chaumont | NY | 13622 | |
| 7912986 | Village of Chestnut Ridge | 277 Old NyackTurnpike | | | Chestnut Ridge | NY | 10977 | |
| 7912987 | Village of Chittenango | 222 Genessee Street | | | Chittenango | NY | 13037 | |
| 7912988 | Village of Clayton | 425 Mary Street | | | Clayton | NY | 13624 | |
| 7912989 | Village of Cleveland | 2 Clay Street | | | Cleveland | NY | 13042 | |
| 7912990 | Village of Clyde | 6 South Park Street | | | Clyde | NY | 14433 | |
| 7912991 | Village of Cobleskill | 378 Mineral Springs Road | Suite 2 | | Cobleskill | NY | 12043 | |
| 7912992 | Village of Colonie | 2 Thunder Road | | | Albany | NY | 12205 | |
| 7912993 | Village of Cooperstown | Village Treasurer | Post Office Box 346 | | Cooperstown | NY | 13326 | |
| 7912335 | Village of Cooperstown | Post Office Box 346 | | | Cooperstown | NY | 13326 | |
| 7912994 | Village of Croton-on-Hudson | 1 Van Wycke Street | | | Croton | NY | 10520 | |
| 7912995 | Village of Dansville | 14 Clara Barton Street | | | Dansville | NY | 14437 | |
| 7912996 | Village of Delevan | 85 South Main Street | | | Delevan | NY | 14042 | |
| 7912997 | Village of Depew | 85 Manitou Street | | | Depew | NY | 14043 | |
| 7912998 | Village of Dobbs Ferry | 1122 Main Street | | | Dobbs Ferry | NY | 10522 | |
| 7912999 | Village of Dolgeville | 41 North Main Street | | | Dolgeville | NY | 13329 | |
| 7913000 | Village of East Aurora | 571 Main Street | | | East Aurora | NY | 14052 | |
| 7913001 | Village of East Hampton | Village Administrator | 86 Main Street | | East Hampton | NY | 11937 | |
| 7912336 | Village of East Hampton | 86 Main Street | | | East Hampton | NY | 11937 | |
| 7913002 | Village of East Rochester | 317 Main Street | | | East Rochester | NY | 14445 | |
| 7913003 | Village of East Rockaway | 376 Atlantic Avenue | | | East Rockaway | NY | 11518 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913004 | Village of East Syracuse | 207 North Center Street | | | East Syracuse | NY | 13057 | |
| 7913005 | Village of Elbridge | 210 West Main Street | PO Box 267 | | Elbridge | NY | 13060 | |
| 7913006 | Village of Elmsford | 15 South Stone Avenue | | | Elmsford | NY | 10523 | |
| 7912337 | Village of Endicott | 1009 East Main Street | | | Endicott | NY | 13760-5260 | |
| 7913007 | Village of Endicott | ATTN: Clerk/Treasurer | 1009 East Main Street | | Endicott | NY | 13760-5260 | |
| 7913008 | Village of Fairchilds | 8713 Fairchilds Road | | | Richmond | TX | 77469 | |
| 7913009 | Village of Fairport | 31 South Main Street | | | Fairport | NY | 14450 | |
| 7913010 | Village of Fayetteville | 425 East Genesee Street | | | Fayetteville | NY | 13066 | |
| 7913011 | Village of Fishkill | 1095 Main Street | | | Fishkill | NY | 12524 | |
| 7913012 | Village of Floral Park | 1 Floral Blvd. | | | Floral Park | NY | 11001 | |
| 7912338 | Village of Forestville | 68 Hanover Street | Suite 1 | | Silver Creek | NY | 14136 | |
| 7913013 | Village of Forestville | 68 Hanover Street | | | Silver Creek | NY | 14136 | |
| 7913014 | Village of Fort Ann | P.O. Box 236 | | | Fort Ann | NY | 12827 | |
| 7913015 | Village of Fort Plain | 168 Canal Street | | | Fort Plain | NY | 13339 | |
| 7913016 | Village of Frankfort | 110 Railroad St | Suite 1 | | Frankfort | NY | 13340 | |
| 7913017 | Village of Freeport | 46 North Ocean Avenue | | | Freeport | NY | 11520 | |
| 7913018 | Village of Galway | PO Box 476 | | | Galway | NY | 12074 | |
| 7913019 | Village of Garden City | 351 Stewart Avenue | | | Garden City | NY | 11530 | |
| 7913020 | Village of Geneseo | 119 Main Street | | | Geneseo | NY | 14454 | |
| 7913021 | Village of Gouverneur | 33 Clinton Street | | | Gouverneur | NY | 13642 | |
| 7913022 | Village of Gowanda | 27 East Main Street | | | Gowanda | NY | 14070 | |
| 7913023 | Village of Great Neck | 61 Baker Hill Road | | | Great Neck | NY | 11023 | |
| 7913024 | Village of Greenwich | 6 Academy Street | | | Greenwich | NY | 12834 | |
| 7913025 | Village of Greenwood Lake | 18 Church Street | P.O. Box 7 | | Greenwood Lake | NY | 10925 | |
| 7913026 | Village of Groton | 108 Courtland Street | PO Box 10 | | Groton | NY | 13073 | |
| 7913027 | Village of Hamilton | 3 Broad Street | PO Box 119 | | Hamilton | NY | 13346 | |
| 7913028 | Village of Harriman | 1 Church Street | | | Harriman | NY | 10926 | |
| 7912339 | Village of Harrison | 1 Heineman Place | | | Harrison | NY | 10528 | |
| 7913029 | Village of Harrison | Attn: Comptroller's Office | 1 Heineman Place | | Harrison | NY | 10528 | |
| 7913030 | Village of Hastings-on-Husdon | 7 Maple Avenue | | | Hastings-on-Hudon | NY | 10706 | |
| 7913031 | Village of Haverstraw | 40 New Main Street | | | Haverstraw | NY | 10927 | |
| 7913032 | Village of Head of the Harbor | 500 North Country Road | | | St. James | NY | 11780 | |
| 7913033 | Village of Herkimer | 120 Green Street | | | Herkimer | NY | 13350 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913034 | Village of Hewlett Bay Park | 30 Piermont Avenue | | | Hewlett Bay Park | NY | 11557 | |
| 7913035 | Village of Highland Falls | 303 Main Street | | | Highland Falls | NY | 10928 | |
| 7913036 | Village of Hillsdale | 6428 Jesse Jackson | | | Hillsdale | MO | 63121 | |
| 7913037 | Village of Hobart | P.O. Box 53 | | | Hobart | NY | 13788 | |
| 7913038 | Village of Hoosick Falls | 24 Main Street | | | Hoosick Falls | NY | 12090 | |
| 7913039 | Village of Horseheads | 202 South Main Street | | | Horseheads | NY | 14845 | |
| 7913040 | Village of Hudson Falls | 220 Main Street | | | Hudson Falls | NY | 12839 | |
| 7913041 | Village of Ilion | 49 Morgan Street | | | Ilion | NY | 13357 | |
| 7913042 | Village of Irvington | 85 Main Street | | | Irvington | NY | 10533 | |
| 7913043 | Village of Jamaica Beach | P. O. Box 5264 | | | Jamaica Beach | TX | 77554 | |
| 7912340 | Village of Johnson City | 243 Main St. | | | Johnson City | NY | 13790 | |
| 7913044 | Village of Johnson City | Attn: Tom Augostini | 243 Main St. | | Johnson City | NY | 13790 | |
| 7913045 | Village of Jones Creek | 7207 S.F. Austin Road | | | Jones Creek | TX | 77541 | |
| 7913046 | Village of Kelso | P.O. Box 279 | | | Kelso | MO | 63758 | |
| 7913047 | Village of Kenmore | 2919 Delaware Avenue | | | Kenmore | NY | 14217 | |
| 7913048 | Village of Laguna Vista | 122 Fernandez Street | | | Laguna Vista | TX | 78578 | |
| 7913049 | Village of Lake George | 26 Old Post Road | | | Lake George | NY | 12845 | |
| 7913050 | Village of Lake Grove | 980 Hawkins Avenue | | | Lake Grove | NY | 11755 | |
| 7913051 | Village of Lake Success | 15 Vanderbilt Drive | | | Great Neck | NY | 11021 | |
| 7913052 | Village of Lancaster | 5423 Broadway Street | | | Lancaster | NY | 14086 | |
| 7913053 | Village of Lansing | 2405 N. Triphammer Road | | | Ithaca | NY | 14850-1013 | |
| 7913054 | Village of Larchmont | 120 Larchmont Avenue | | | Larchmont | NY | 10538 | |
| 7913055 | Village of Lattingtown | Box 488 | | | Locust Valley | NY | 11560 | |
| 7913056 | Village of Lawrence | 196 Central Avenue | | | Lawrence | NY | 11559 | |
| 7913057 | Village of Lewiston | 145 North 4th Street | P.O. Box 325 | | Lewiston | NY | 14092 | |
| 7913058 | Village of Liberty | 167 North Main Street | | | Liberty | NY | 12754 | |
| 7913059 | Village of Lindenhurst | 430 South Wellwood Avenue | | | Lindenhurst | NY | 11757 | |
| 7913060 | Village of Little Valley | 103 Rock City Street | | | Little Valley | NY | 14755 | |
| 7913061 | Village of Liverpool | 310 Sycamore Street | | | Liverpool | NY | 13088 | |
| 7913062 | Village of Lynbrook | PO Box 7021 | | | Lynbrook | NY | 11563-7021 | |
| 7913063 | Village of Malone | 343 W Main Street | | | Malone | NY | 12953 | |
| 7913064 | Village of Malverne | 99 Church Street | | | Malverne | NY | 11565 | |
| 7913065 | Village of Mamaroneck | P.O. Box 369 | | | Mamaroneck | NY | 10543 | |
| 7913066 | Village of Massapequa Park | 151 Front Street | | | Massapeque Park | NY | 11762 | |
| 7913067 | Village of Massena | 60 Main Street | | | Massena | NY | 13662 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913068 | Village of Mc Graw | P.O. Box 676 | | | Mc Graw | NY | 13101 | |
| 7913069 | Village of Medina | 119 Park Avenue | | | Medina | NY | 14103 | |
| 7913070 | Village of Mexico | 3236 Main Street | P.O. Box 309 | | Mexico | NY | 13114 | |
| 7913071 | Village of Middleport | 24 Main Street | | | Middleport | NY | 14105 | |
| 7913072 | Village of Millbrook | PO Box 349 | 35 Merritt Ave | | Millbrook | NY | 12545 | |
| 7913073 | Village of Mineola | 155 Washington Avenue | | | Mineola | NY | 11501 | |
| 7913074 | Village of Monroe | 7 Stage Road | | | Monroe | NY | 10950 | |
| 7913075 | Village of Montgomery | 133 Clinton Street | PO Box 116 | | Montgomery | NY | 12549 | |
| 7913076 | Village of Monticello | 2 Pleasant Street | | | Monticello | NY | 12701 | |
| 7913077 | Village of Moravia | P.O.Box 711 | | | Moravia | NY | 13118 | |
| 7912341 | Village of Mount Morris | 117 Main St. | | | Mount Morris | NY | 14510 | |
| 7913078 | Village of Mount Morris | Attn: Don | 117 Main St. | | Mount Morris | NY | 14510 | |
| 7913079 | Village of New Hempstead | 108 Old School House Road | | | New City | NY | 10956 | |
| 7913080 | Village of New Hyde Park | 1420 Jericho Tpke | | | New Hyde Park | NY | 11040 | |
| 7913081 | Village of New Paltz | 25 Pattekill Drive | | | New Paltz | NY | 12561 | |
| 7913082 | Village of Newark | 100 East Miller Street | | | Newark | NY | 14513 | |
| 7913083 | Village of North Collins | 10543 Main Street | | | North Collins | NY | 14111 | |
| 7913084 | Village of Northport | 224 Main Street | | | Northport | NY | 11768 | |
| 7913085 | Village of Norwood | PO Box 182 | | | Norwood | NY | 13668 | |
| 7913086 | Village of Nyack | 9 North Broadway | | | Nyack | NY | 10960-2619 | |
| 7913087 | Village of Oakfield | 37 Main Street | | | Oakfield | NY | 14125 | |
| 7913088 | Village of Old Brookville | 201 McCouns Lane | | | Old Brookville | NY | 11545 | |
| 7913089 | Village of Old Westbury | 1 Store Hill Road | | | Old Westbury | NY | 11568 | |
| 7913090 | Village of Orchard Park | 4295 South Buffalo Street | | | Orchard Park | NY | 14127 | |
| 7913091 | Village of Ossining | 16 Croton Avenue | | | Ossining | NY | 10562 | |
| 7913092 | Village of Owego | 178 Main Street | | | Owego | NY | 13827 | |
| 7913093 | Village of Painted Post | Box 110 | | | Painted Post | NY | 14870 | |
| 7913094 | Village of Palmyra | 144 East Main Street | | | Palmyra | NY | 14522 | |
| 7913095 | Village of Pasadena Park | PO Box 210357 | | | St. Louis | MO | 63121 | |
| 7913096 | Village of Patchogue | 14 Baker Street | P.O. Box 719 | | Patchogue | NY | 11772 | |
| 7913097 | Village of Pelham | 195 Sparks Avenue | | | Pelham | NY | 10803 | |
| 7913098 | Village of Penn Yan | P.O. Box 426 | | | Penn Yan | NY | 14527 | |
| 7913099 | Village of Philmont | P.O. 00 | | | Philmont | NY | 12565 | |
| 7913100 | Village of Piermont | 478 Piermont Avenue | | | Piermont | NY | 10968 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913101 | Village of Plandome Manor | 55 Manhasset Avenue | | | Manhasset | NY | 11030 | |
| 7913102 | Village of Pleasantville | 80 Wheeler Avenue | | | Pleasantville | NY | 10570 | |
| 7913103 | Village of Port Byron | 52 Utica Street | | | Port Byron | NY | 13140 | |
| 7913104 | Village of Port Chester | 222 Grace Church St | Suite 22 | | Port Chester | NY | 10573 | |
| 7912342 | Village of Port Chester | 222 Grace Church St | Suite 220 | | Port Chester | NY | 10573 | |
| 7913105 | Village of Port Jefferson | 121 West Broadway | | | Port Jefferson | NY | 11777 | |
| 7913106 | Village of Potsdam | P.O. Box 5168 | | | Potsdam | NY | 13676 | |
| 7913107 | Village of Pulaski | 4917 Jefferson Street | PO Box 227 | | Pulaski | NY | 13142 | |
| 7913108 | Village of Quogue | PO Box 926 | | | Quogue | NY | 11959 | |
| 7913109 | Village of Ravena | 15 Mountain Road | | | Ravena | NY | 12143 | |
| 7913110 | Village of Richfield Springs | PO Box 271 | 102 Main Street | | Richfield Springs | NY | 13439 | |
| 7913111 | Village of Richville | P.O. Box 285 | | | Richville | NY | 13681 | |
| 7912343 | Village of Rockville Centre | 1 College Place | | | Rockville Centre | NY | 11570 | |
| 7913112 | Village of Rockville Centre | 1 College Place | PO box 95 | | Rockville Centre | NY | 11571-0950 | |
| 7913113 | Village of Roslyn | 1200 Old Northern Blvd. | | | Roslyn | NY | 11576 | |
| 7913114 | Village of Rye Brook | 938 King Street | | | Rye Brook | NY | 10573 | |
| 7913115 | Village of Sackets Harbor | P.O. Box 335 | | | Sackets Harbor | NY | 13685 | |
| 7913116 | Village of Sag Harbor | PO Box 660 | | | Sag Harbor | NY | 11963-0015 | |
| 7913117 | Village of Saranac Lake | 39 Main Street | Suite 9 | | Saranac Lake | NY | 12983 | |
| 7913118 | Village of Scarsdale | 1001 Post Road | Floor 1 | | Scarsdale | NY | 10583 | |
| 7912344 | Village of Scotia | 4 North Ten Broeck Street | | | Scotia | NY | 12303 | |
| 7913119 | Village of Scotia | Treasurer | 4 North Ten Broeck Street | | Scotia | NY | 12303 | |
| 7913120 | Village of Sharon Springs | P.O. Box 217 | | | Sharon Springs | NY | 13459 | |
| 7913121 | Village of Sidney | 21 Liberty Street | | | Sidney | NY | 13838 | |
| 7913122 | Village of Silver Creek | 172 Central Avenue | | | Silver Creek | NY | 14136 | |
| 7913123 | Village of Skaneateles | 26 Fennell Street | | | Skaneateles | NY | 13152 | |
| 7913124 | Village of Sleepy Hollow | 28 Beekman Avenue | | | Sleepy Hollow | NY | 10591 | |
| 7913125 | Village of Sloan | 425 Reiman Street | | | Buffalo | NY | 14212 | |
| 7913126 | Village of Sloatsburg | 96 Orange Turnpike | | | Sloatsburg | NY | 10974 | |
| 7913127 | Village of Sodus | 14-16 Mill Street | | | Sodus | NY | 14551 | |
| 7913128 | Village of South Dayton | PO Box 269 | | | South Dayton | NY | 14138 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913129 | Village of South Glens Falls | 46 Saratoga Avenue | | | South Glens Falls | NY | 12803-1210 | |
| 7912345 | Village of Southampton | 23 Main Street | | | Southampton | NY | 11968 | |
| 7913130 | Village of Southampton | Attention: Treasurer | 23 Main Street | | Southampton | NY | 11968 | |
| 7913131 | Village of Spring Valley | 200 North Main Street | | | Spring Valley | NY | 10977 | |
| 7913132 | Village of Springville | 5 West Main Street | | | Springville | NY | 14141 | |
| 7913133 | Village of Stamford | 84 Main Street | | | Stamford | NY | 12167-1139 | |
| 7913134 | Village of Suffern | 61 Washington Avenue | | | Suffern | NY | 10901 | |
| 7913135 | Village of Surfside Beach | 1304 Monument Drive | | | Surfside Beach | TX | 77541 | |
| 7913136 | Village Of Sylvan Beach | P.O. Box 508 | | | Sylvan Beach | NY | 13157 | |
| 7913137 | Village of Tannersville | Box 967 | | | Tannersville | NY | 12485 | |
| 7913138 | Village of Tarrytown | 1 Depot Plaza | | | Tarrytown | NY | 10591 | |
| 7913139 | Village of The Branch | P.O Box 725 | | | Smithtown | NY | 11787 | |
| 7913140 | Village of Tiki Island | 802 Tiki Drive, Rt 2 | | | Galveston | TX | 77554 | |
| 7913141 | Village of Tupper Lake | 53 Park Street | | | Tupper Lake | NY | 12986 | |
| 7913142 | Village of Union Springs | P. O. Box 99 | | | Union Springs | NY | 13160 | |
| 7913143 | Village of Uplands Park | 6390 Natural Bridge Rd. | | | Uplands Park | MO | 63121 | |
| 7913144 | Village of Valley Falls | PO Box 157 | | | Valley Falls | NY | 12185 | |
| 7913145 | Village of Valley Stream | 123 South Central Avenue | | | Valley Stream | NY | 11580 | |
| 7912346 | Village of Vinton | 436 E. Vinton Road | | | Vinton | TX | 79821 | |
| 7913146 | Village of Vinton | Attn: Mayor | 436 E. Vinton Road | | Vinton | TX | 79821 | |
| 7913147 | Village of Voorheesville | 29 Voorheesville Avenue | | | Voorheesville | NY | 12186 | |
| 7913148 | Village of Waddington | P.O. Box 335 | | | Waddington | NY | 13694 | |
| 7913149 | Village of Walden | 1 Municipal Square | | | Walden | NY | 12586 | |
| 7913150 | Village of Walton | PO Box 29 | | | Walton | NY | 13856 | |
| 7913151 | Village of Wappingers Falls | 2582 South Avenue | | | Wappingers Falls | NY | 12590 | |
| 7913152 | Village of Warsaw | 15 South Main Street | | | Warsaw | NY | 14569 | |
| 7913153 | Village of Washingtonville | 9 Fairlawn Dr. | | | Washingtonville | NY | 10992-1282 | |
| 7913154 | Village of Waterloo | 41 West Main Street | | | Waterloo | NY | 13165 | |
| 7913155 | Village of Watkins Glen | 303 North Franklin Street | | | Watkins Glen | NY | 14891 | |
| 7913156 | Village of Waverly | 32 Ithaca Street | | | Waverly | NY | 14892 | |
| 7913157 | Village of Webster | 28 West Main Street | | | Webster | NY | 14580-2997 | |
| 7913158 | Village of Weedsport | P.O. Box 190 | | | Weedsport | NY | 13166 | |
| 7912347 | Village of Wellsville | P.O. Box 591 | | | Wellsville | NY | 14895 | |
| 7913159 | Village of Wellsville | Attn: Janice Givens | P.O. Box 591 | | Wellsville | NY | 14895 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913160 | Village of West Haverstraw | 130 Samsonvale Avenue | | | West Haverstraw | NY | 10993 | |
| 7913161 | Village of Westbury | 235 Lincoln Place | | | Westbury | NY | 11590 | |
| 7913162 | Village of Westhampton Beach | 165 Mill Rd. | | | Westhampton Beach | NY | 11978-2344 | |
| 7913163 | Village of Williamsville | 5565 Main Street | | | Williamsville | NY | 14231 | |
| 7913164 | Village of Williston Park | 494 Willis Avenue | | | Williston Park | NY | 11596 | |
| 7913165 | Village of Wimberley | PO Box 2027 | | | Wimberley | TX | 78676 | |
| 7913166 | Village of Wolcott | P.O. Box 85 | | | Wolcott | NY | 14590 | |
| 7913167 | Village of Woodridge | PO Box 655 | | | Woodridge | NY | 12789-0655 | |
| 7913168 | Village of Wurtsboro | P.O. Box 157 | | | Wurtsboro | NY | 12790 | |
| 7913169 | Village of Youngstown | 240 Lockport Road | | | Youngstown | NY | 14174 | |
| 7912348 | Village Treasurer | 110 Liberty Street | | | Bath | NY | 14810 | |
| 7913170 | Village Treasurer | Village of Bath | 110 Liberty Street | | Bath | NY | 14810 | |
| 7912349 | Virginia Beach Treasurer | 2401Courthouse Drive | City Hall Building | | Virginia Beach | VA | 23456 | |
| 7913173 | Virginia Department of Taxation | PO BOX 26627 | | | Richmond | VA | 23261-6627 | |
| 7913172 | Virginia Department of Taxation | P.O. Box 760 | | | Richmond | VA | 23218-0760 | |
| 7913171 | Virginia Department of Taxation | Communications Taxes | P.O. Box 26627 | | Richmond | VA | 23261-6627 | |
| 7913174 | Virginia Department of Transportation | 1401 East Broad Street | | | Richmond | VA | 23219 | |
| 7913175 | Virginia Out-of-State Dealer's Use Tax Return (ST-8) (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913176 | VUSF | P.O. Box 780018 | | | Philadelphia | PA | 19178-0018 | |
| 7912350 | VUSF Solix Inc. | P.O. BOX 780018 | | | Philadelphia | PA | 19178-0018 | |
| 7913177 | Wachovia Bank, NA | 31 Pharr Rd. NW | | | Atlanta | GA | 30305 | |
| 7913178 | Walker County | Post Office Box 445 | | | Lafayette | GA | 30728 | |
| 7913179 | Walthall County E911 | Attn: Chancery Clerk | P.O. Box 351 | | Tylertown | MS | 39667 | |
| 7912351 | Walthall County E911 | P.O. Box 351 | | | Tylertown | MS | 39667 | |
| 7913181 | Walton County Board of Commissioners | 303 South Hammond Drive | Suite 333 | | Monroe | GA | 30655 | |
| 7913180 | Walton County Board of Commissioners | 303 S. Hammond Dr | Suite 333 | | Monroe | GA | 30655 | |
| 7913182 | Walworth County | P.O. Box 1004 | | | Elkhorn | WI | 53121-1004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7912352 | Wapello County | 101 West 4th Street | | | Ottumwa | IA | 52501 | |
| 7913183 | Wapello County | Attn: Auditors Office | 101 West 4th Street | | Ottumwa | IA | 52501 | |
| 7913184 | Ware County | Post Office Box 1069 | | | Waycross | GA | 31502 | |
| 7913185 | Warner Robins City Collector | PO Box 8629 | | | Warner Robins | GA | 31095 | |
| 7912353 | Warr Acres City Hall | 5930 NW 49th Street | | | Oklahoma City | OK | 73122 | |
| 7913186 | Warr Acres City Hall | Finance Dept. | 5930 NW 49th Street | | Oklahoma City | OK | 73122 | |
| 7912354 | Warren County | 429 East 10th Street | 2nd Floor | | Bowling Green | KY | 42101 | |
| 7913187 | Warren County | Treasurer | 1340 State Route 9 | | Lake George | NY | 12845 | |
| 7913189 | Warren County | Courthouse | 429 East 10th Street | 2nd Floor | Bowling Green | KY | 42101 | |
| 7913188 | Warren County | 1340 State Route 9 | | | Lake George | NY | 12845 | |
| 7913190 | Warren County | Post Office Box 46 | | | Warrenton | GA | 30828 | |
| 7912355 | Warren County 911 | P.O. Box 351 | | | Vicksburg | MS | 39181 | |
| 7913191 | Warren County 911 | Attn: Clerk | P.O. Box 351 | | Vicksburg | MS | 39181 | |
| 7912356 | Washakie County | P.O. Box 260 | | | Worland | WY | 82401-0260 | |
| 7913192 | Washakie County WY Generic E911 Residential Remittance Form - Lines | P.O. Box 260 | | | Worland | WY | 82401-0260 | |
| 7917032 | Washington Co. Board of Commissioners | P.O. Box 271 | | | Sandersville | GA | 31082 | |
| 7913193 | Washington County | 383 Broadway | | | Fort Edward | NY | 12828 | |
| 7913194 | Washington County | Post Office Box 271 | | | Sandersville | GA | 31082 | |
| 7913196 | Washington County 911 | P.O. Box 271 | | | Sandersville | GA | 31082 | |
| 7913195 | Washington County 911 | 205 Putnam Street | | | Marietta | OH | 45750 | |
| 7913197 | Washington County Auditor | 223 Putnam Street | | | Marietta | OH | 45750 | |
| 7913198 | Washington County Board of Supervisors | 910 Court House Lane | Suite A | | Greenville | MS | 38702-0158 | |
| 7913199 | Washington County E911 | 105 North Mill Avenue | | | Fayetteville | AR | 72701 | |
| 7917033 | Washington County Enhanced 911 | PO Box 126 | | | Springfield | KY | 40069 | |
| 7913200 | Washington County Enhanced 911 | Attn: Carla Hardin | PO Box 126 | | Springfield | KY | 40069 | |
| 7917035 | Washington County Treasurer | 383 Broadway | | | Fort Edward | NY | 12828-1015 | |
| 7917034 | Washington County Treasurer | 205 Putnam Street | | | Marietta | OH | 45750 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7917140 | Washington County Wi | Government Center | 432 E Washington St, Room 2053 | | West Bend | WI | 53095 | |
| 7913201 | Washington Department of Revenue | PO Box 47476 | | | Olympia | WA | 98504-7476 | |
| 7917036 | Washington Exchange Carrier Association, Inc. | 1104 Main Street | Suite 220 | | Vancouver | WA | 98660-2974 | |
| 7913202 | Washington Parish | P.O. Box 508 | | | Franklinton | LA | 70438 | |
| 7913203 | Washington Parish Communications District | 54100 Dollar Road | | | Franklinton | LA | 70438-8101 | |
| 7917037 | Washington Parish Sheriff's Office | P.O. Box 508 | | | Franklinton | LA | 70438 | |
| 7913204 | Washington Parish Sheriff's Office | Sales and Use Tax Department | P.O. Box 508 | | Franklinton | LA | 70438 | |
| 7917038 | Washington State Department of Revenue | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| 7913205 | Washington, Bellevue Utility / Business and Occupation | Tax Division | PO Box 90012 | | Bellevue | WA | 98009 | |
| 7913206 | Washington, Everett Utility\Business and Occupation Tax | 2930 Wetmore Avenue | Suite 1-A | | Everett | WA | 98201 | |
| 7913207 | Washington, Longview Utility\ Business and Occupation T | B&O Tax Desk | PO Box 128 | | Longview | WA | 98632 | |
| 7913208 | Washington, Pullman Utility Users Tax | 325 SE Paradise St | | | Pullman | WA | 99163 | |
| 7913209 | Washington, Sea Tac Utility Service Tax | 4800 South 188th Street | | | SecTac | WA | 98188-8605 | |
| 7917039 | Washington-Yuma Emergency Telephone Service Authority | P.O. Box 96 | | | Yuma | CO | 80759 | |
| 7913210 | Washington-Yuma Emergency Telephone Service Authority | Attn: Julie Rus | P.O. Box 96 | | Yuma | CO | 80759 | |
| 7917041 | Washoe County | 1001 East 9th Street | Suite C220 | | Reno | NV | 89512 | |
| 7913211 | Washoe County | Attn: Technology Services | 1001 East 9th Street | Suite C220 | Reno | NV | 89512 | |
| 7913212 | Washoe County | P.O. Box 11130 | | | Reno | NV | 89520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7917040 | Washoe County | 1001 E 9th Street, Suite C220 | | | Reno | NV | 89512 | |
| 7913213 | Washoe County Technology Services | 1001 E Ninth St., Suite C220 | | | Reno | NV | 89512 | |
| 7917042 | Washtenaw County | 2201 Hogback Road | | | Ann Arbor | MI | 48105 | |
| 7913214 | Washtenaw County | Emergency Management Division | 2201 Hogback Road | | Ann Arbor | MI | 48105 | |
| 7917043 | Washtenaw County Treasurer | 200 N. Maine, Suite 200 | Post Office Box 8645 | | Ann Arbor | MI | 48107-8645 | |
| 7913215 | Washtenaw County Treasurer | 200 N. Maine | Suite 20Post Office Box 8645 | | Ann Arbor | MI | 48107-8645 | |
| 7913216 | WASHTENAW County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913217 | Watsonville CA Generic Utility Users Tax VoIP Remittance Form | 250 Main Street | | | Watsonville | CA | 95076 | |
| 7913218 | Waukesha County | 1621 Woodburn Road | | | Waukesha | WI | 53188 | |
| 7913221 | Wayne County | PO Box 270 | | | Jesup | GA | 31598 | |
| 7917044 | Wayne County | 16 William Street | | | Lyons | NY | 14489 | |
| 7913219 | Wayne County | Treasurer | 16 William Street | | Lyons | NY | 14489 | |
| 7913220 | Wayne County | Supervisor of Accounting | 400 Monroe Street | Suite 540 | Detroit | MI | 48226 | |
| 7913222 | Wayne County Board of Supervisors | 609 Azela Drive | | | Waynesboro | MS | 39367 | |
| 7917045 | Wayne County Treasurers Office | 400 Monroe, Ste 540 | | | Detroit | MI | 48226 | |
| 7913223 | WAYNE County, MI County - E-911 Technical Charge (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913224 | Webster County | PO Box 398 | | | Walthall | MS | 39771 | |
| 7913225 | Webster County Treasurer | P.O. Box 155 | | | Dixon | KY | 42409 | |
| 7913226 | Webster Parish Communications District E-911 | P.O. Box 1101 | | | Minden | LA | 71058-1101 | |
| 7913227 | Webster Parish Sales & Use Tax Commission | Post Office Box 357 | | | Minden | LA | 71058-0357 | |
| 7913228 | WECA | 1104 Main Street | Suite 220 | | Vancouver | WA | 98660-2974 | |
| 7913229 | Weld County | Accounting | PO Box 758 | | Greeley | CO | 80632 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7917046 | Weld County | PO Box 758 | | | Greeley | CO | 80632 | |
| 7913230 | Weld County | Emergency Authority E-911 | P.O. Box 758 | | Greeley | CO | 80632 | |
| 7913231 | Wenatchee Occupation Tax Return | P.O. Box 519 | | | Wenatchee | WA | 98807 | |
| 7913232 | West Baton Rouge Parish Council | P.O. Box 757 | | | Port Allen | LA | 70767 | |
| 7917047 | West Carroll Parish | 410 Willis Street | | | Oak Grove | LA | 71263 | |
| 7913233 | West Carroll Parish | Sales/Use Tax Dept. | 410 Willis Street | | Oak Grove | LA | 71263 | |
| 7913234 | West Carroll Parish Communications | P.O. Drawer 630 | | | Oak Grove | LA | 71263 | |
| 7913235 | West Feliciana Parish E911 | P.O. Box 3417 | | | St. Francisville | LA | 70775 | |
| 7913236 | West Feliciana Parish School Board | Post Office Box 1910 | | | St. Francisville | LA | 70775-1910 | |
| 7913237 | West Virginia Department of Revenue | P. O. Box 1202 | | | Charleston | WV | 25324-1202 | |
| 7917048 | West Virginia State Tax Department | P.O. Box 11895 | | | Charleston | WV | 25339-1895 | |
| 7913238 | West Virginia State Tax Department | NULL | P.O. Box 11895 | | Charleston | WV | 25339-1895 | |
| 7917049 | West Virginia State Tax Department | P.O. Box 1826 | | | Charleston | WV | 25327-1826 | |
| 7913239 | West Virginia State Tax Department | Tax Account Administration Division | P.O. Box 1826 | | Charleston | WV | 25327-1826 | |
| 7913241 | Westchester County | Department of Information Technology - E911 | 148 Martine Avenue | Suite 107 | White Plains | NY | 10601 | |
| 7913240 | Westchester County | Informational Technology | 148 Martine Ave. Room 107 | | White Plains | NY | 10601 | |
| 7917050 | Westchester County | 148 Martine Ave. Room 107 | | | White Plains | NY | 10601 | |
| 7917051 | Westchester County | 148 Martine Avenue | Suite 107 | | White Plains | NY | 10601 | |
| 7913242 | Westminster Sales/Use Tax Return | P.O. Box 17107 | | | Denver | CO | 80217-7107 | |
| 7913243 | Wheat Ridge Business and Occupation Tax Return | 7500 West 29th Avenue | | | Wheat Ridge | CO | 80033-8001 | |
| 7913244 | Wheat Ridge Sales/Use Tax Return | P.O Box 912758 | | | Denver | CO | 80291-2758 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7917052 | White County | 300 North Spruce | | | Searcy | AR | 72143-7723 | |
| 7913245 | White County | Attn: Treasurer | 300 North Spruce | | Searcy | AR | 72143-7723 | |
| 7917053 | White County Emergency Coummunications | 1241 Helen Highway | Suite 160 | | Cleveland | GA | 30528 | |
| 7913246 | White County Emergency Coummunications | 1241 Helen Highway | | | Cleveland | GA | 30528 | |
| 7913247 | Whitfield County Board of Commissioners E911 | Post Office Box 248 | | | Dalton | GA | 30722 | |
| 7913248 | WI USF | Box 93918 | | | Milwaukee | WI | 53293-0918 | |
| 7913249 | Wichita Telecommunications Occupation Tax Statement | 455 North Main - 12th Floor | | | Wichita | KS | 67202 | |
| 7913250 | Wichita-Wilbarger 9-1-1 District | P.O. Box 1829 | | | Wichita Falls | TX | 76307 | |
| 7913251 | Wilkinson County 911 | Attn: Ms. Cassandra J. Christmas | 525 Main Street | | Woodville | MS | 39669 | |
| 7917054 | Williams County | P.O. Box 2047 | | | Williston | ND | 58802-2047 | |
| 7913252 | Williams County Treasurer | Treasurer | P.O. Box 2047 | | Williston | ND | 58802-2047 | |
| 7913253 | Williamsburg County 911 Fund | 2086 Thurgood Marshall Highway | | | Kingstree | SC | 29556 | |
| 7913254 | Williamson County Tax Assessor/Collector | 904 South Main Street | | | Georgetown | TX | 78626 | |
| 7913255 | Williamson County Trustee | PO Box 648 | | | Franklin | TN | 37065-0648 | |
| 7913256 | Wilmington Trust National Association | Global Capital Markets - Jay Smith | 25 S Charles Street | 11th Floor | Baltimore | MD | 21201 | |
| 7917055 | Wilmington Trust National Association | 25 S Charles Street | 11th Floor | | Baltimore | MD | 21201 | |
| 7913257 | Wilson County Trustee | PO Box 865 | | | Lebanon | TN | 37088 | |
| 7913258 | Winchester MO Generic License Tax Residential Remittance Form | 109 Lindy Boulevard | | | Winchester | MO | 63021 | |
| 7913259 | Winn Parish Communications District | P.O. Box 189 | | | Winnfield | LA | 71483 | |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913260 | Winn Parish School Board | Post Office Box 430 | | | WInnfield | LA | 71483-0430 | |
| 7913261 | Winnebago County | Finance Department | 112 Otter Street | P.O. Box 2808 | Oshkosh | WI | 54901 | |
| 7917056 | Winnebago County | 112 Otter Street | P.O. Box 2808 | | Oshkosh | WI | 54901 | |
| 7913262 | Winston County, 9-1-1 | P.O. Box 69 | | | Louisville | MS | 39339 | |
| 7913263 | Wireless Emergency Telephone System Fund | Wireless Trust Fund | Post Office Box 7117 | | Tallahassee | FL | 32314 | |
| 7917057 | Wireless Emergency Telephone System Fund | Post Office Box 7117 | | | Tallahassee | FL | 32314 | |
| 7913264 | Wisconsin Department of Revenue | Box 930389 | | | Milwaukee | WI | 53293-0389 | |
| 7913267 | Wisconsin Department of Revenue | P.O. Box 8921 | | | Milwaukee | WI | 53708-8921 | |
| 7913265 | Wisconsin Department of Revenue | Box 93389 | | | Milwaukee | WI | 53293-0389 | |
| 7913266 | Wisconsin Department of Revenue | P. O. Box 930208 | | | Milwaukee | WI | 53293--020 | |
| 7913268 | Wisconsin Dept of Revenue | P.O Box 8949 | | | Madison | WI | 53708-8949 | |
| 7913269 | Wisconsin Local E911's Informational Return | Customer Service Bureau | PO Box 8949 | | Madison | WI | 53708-8949 | |
| 7917058 | Wisconsin Public Service Commission | P.O. Box 7854 | | | Madison | WI | 53707-7854 | |
| 7913270 | Wisconsin Sales and Use Tax Return (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913271 | Wisconsin Telecom Relay Service | Hill Farms State Office Building | 4822 Madison Yards Way | | Madison | WI | 53705 | |
| 7913272 | Wisconson Public Service Commission | Division of Business and Communication Services | P.O. Box 7854 | | Madison | WI | 53707-7854 | |
| 7913273 | Wise County Appraisal District | 400 E. Business Hwy. 380 | | | Decatur | TX | 76234-3165 | |
| 7913274 | Wise County Tax Assessor/Collector | 404 W. Walnut | | | Decatur | TX | 76234 | |
| 7913275 | WISE County, TX State - E-911 (Default Form) | 445 12th Street, S.W | Room 6- A224 | | Washington | DC | 20554 | |
| 7913276 | Wood County | 1 Court Square | | | Parkersburg | WV | 26101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913277 | Wood County Treasurer | P. O. Box 7 | | | Alva | OK | 73717 | |
| 7917059 | Woodbury County | P O Box 447 | | | Sioux City | IA | 51102 | |
| 7913278 | Woodbury County | E911 | P O Box 447 | | Sioux City | IA | 51102 | |
| 7917060 | Woodbury County 911 | P.O. Box 447 | | | Sioux City | IA | 51102 | |
| 7913279 | Woodbury County 911 | Glenn Sedivy | P.O. Box 447 | | Sioux City | IA | 51102 | |
| 7917061 | Woodlands Metro Center MUD | PO BOX 7829 | | | The Woodlands | TX | 77387-7829 | |
| 7913280 | Woodlands MUD #1 | PO Box 7829 | | | The Woodlands | TX | 77387-7829 | |
| 7913281 | Woodward County Commissioners | 1600 Main Street | Suite #9 | | Woodward | OK | 73801-3060 | |
| 7913282 | Worth County Board of Commissioners | 201 N. Main St. | Room 3 | | Sylvester | GA | 31791 | |
| 7913283 | Wylie Police and Fire Communications Ctr. | 2000 North Highway 78 | | | Wylie | TX | 75098 | |
| 7917062 | Wyoming County Treasurer | RE: 9-1-1 | 143 North Main Street | | Warsaw | NY | 14569 | |
| 7913284 | Wyoming County Treasurer | 143 North Main Street | | | Warsaw | NY | 14569 | |
| 7913286 | Wyoming Department of Revenue | 122 West 25th Street, 3rd Floor East | | | Cheyenne | WY | 82002-0110 | |
| 7913287 | Wyoming Department of Revenue | Herschler Building - Second Floor West | 122 West 25th Street | | Cheyenne | WY | 82002-0110 | |
| 7913285 | Wyoming Department of Revenue | Department of Revenue | 122 West 25th Street, 2nd Floor West | | Cheyenne | WY | 82002-0110 | |
| 7913289 | Wyoming State Treasurer | Division of Vocational Rehabilitation | 614 South Greely Highway | | Cheyenne | WY | 82007 | |
| 7913288 | Wyoming State Treasurer | Department of Workforce Services | 122 West 25th Street | 1100 Herschler Building 1E | Cheyenne | WY | 82002 | |
| 7913290 | Wyoming Universal Service Fund | 2515 Warren Avenue | Suite 300 | | Cheyenne | WY | 82002 | |
| 7913291 | Yalobusha County | P.O. Box 664 | | | Water Valley | MS | 38965 | |
| 7913292 | Yarrow Point WA Generic Utility Users Tax Telecommunications Remittance Form | 4030 NE 95th Avenue | | | Yarrow Point | WA | 98004 | |
| 7913293 | Yate County Treasurer | 417 Liberty Street | Suite 1081 | | Penn Yan | NY | 14527-1122 | |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7913294 | Yazoo County Chancery Clerk | P.O. Box 68 | | | Yazoo City | MS | 39194 | |
| 7917063 | Yazoo County Chancery Clerk | E911 Account | P.O. Box 68 | | Yazoo City | MS | 39194 | |
| 7917064 | York County | P.O. Box 12430 | | | Rock Hill | SC | 29731 | |
| 7913296 | York County | Department of Public Safety Communications | P.O. Box 12430 | | Rock Hill | SC | 29371 | |
| 7913295 | York County | Attn: York County Department of Public Saftey | P.O. Box 12430 | | Rock Hill | SC | 29731 | |
| 7913297 | Zapata County | 200 E 7th St., Suite 153 | | | Zapata | TX | 78076 | |

# **Exhibit E**

# Exhibit E

## UCC Service List
### Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 7838361 | 36th Street Capital Partners | 15 Maple Avenue | | Morristown | NJ | 07960 |
| 7839401 | Bank of America Leasing & Capital | 2059 Northlak Parkway | 3rd Floor North | Tucker | GA | 30084 |
| 7844304 | Bank of America National Association | 901 Main Street | MC: TXI-492-14-06 | Dallas | TX | 75202 |
| 7836752 | CIT Finance | 1 CIT Drive | | Livingston | NJ | 07039 |
| 7843962 | Corporation Service Company | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 |
| 7844883 | Dell Financial Services LLC | One Dell Way | Mail Stop PS2DF-23 | Round Rock | TX | 78682 |
| 7843222 | GreatAmerica Leasing Corporation | 625 First Street | | Cedar Rapids | IA | 52401-2030 |
| 7839202 | Hewlett Packard Financial Services Company | 200 Connell Drive | | Berkeley Heights | NJ | 07922 |
| 7838799 | Ikon Financial Services | 1738 Bass Road | | Macon | GA | 31210-1043 |
| 7843500 | Marquette Equipment Finance | 6975 Union Park Center | Suite 200 | Midvale | UT | 84047 |
| 7839154 | Opus Bank | 19900 Macarthur Boulevard | 12th Floor | Irvine | CA | 92612 |
| 7842780 | Plainfield Offshore Holdings X Inc. | 55 Railroad Avenue | | Greenwich | CT | 06830 |
| 7842441 | PNC Bank National Association | 500 First Avenue | 4th Floor | Pittsburgh | PA | 15219 |
| 7839170 | Praesidian Capital Opportunity Fund III | 2 Madison Avenue | | Larchmont | NY | 10538 |
| 7845410 | Puget Sounds Leasing | PO Box 1295 | | Issaquah | WA | 98027 |
| 7840612 | Silicon Valley Bank | 3003 Tasman Drive | | Santa Clara | CA | 95054 |
| 7845702 | Toshiba America Business Solutions | PO Box 35701 | | Billings | MT | 59107-5701 |
| 7844591 | VAR Resources, Inc. | 995 Dalton Avenue | | Cincinnati | OH | 45203 |
| 7845454 | Vendor Services Center | PO Box 15270 | | Irvine | CA | 92623-5270 |
| 7843951 | Wells Fargo Financial Leasing, Inc. | 800 Walnut Street | MAC F-4031-040 | Des Moines | IA | 50309 |
| 7845933 | Western Equipment Finance | PO Box 640 | | Devils Lake | ND | 58301 |
| 7842432 | Wilmington Trust National Association | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 |
| 7843096 | Winmark Capital Corporation | 605 Highway 169 N | Suite 400 | Minneapolis | MN | 55441 |

## **Exhibit F**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845520 | 100 CITY VIEW | PO BOX 201365 | | | | DALLAS | TX | 75320-1365 | |
| 7898800 | 100 Peachtree Street JV LLC | 100 Peachtree Street, Suite 1810 | | | | Atlanta | GA | 30303 | |
| 7872572 | 10101 Harwin, LP | 720 North Post Oak Road | Suite 500 | | | Houston | TX | 77024 | |
| 7861506 | 10101 Harwin, LP | 10101 Harwin Drive | | | | Houston | TX | 77036 | |
| 7877221 | 1100 Circle 75 LLC | c/o SK Commercial Realty LLC | 1100 Circle 75 Parkway | Suite 720 | | Atlanta | GA | 30339 | |
| 7847066 | 1100 Corporation | 7501 Wisconsin Avenue | Suite 1500E | | | Bethesda | MD | 20814-6522 | |
| 7870926 | 1100 Corporation | B.F. Saul Property Company | Attn: General Counsel | 900 Circle 75 Parkway | Suite 100 | Atlanta | GA | 30339 | |
| 7900014 | 1100 Corporation | 1100 Circle 75 Parkway | | | | Atlanta | GA | 30339 | |
| 7839238 | 1125 17TH STREET LLC | 200 WEST ST | | | | NEW YORK | NY | 10282 | |
| 7877770 | 1125 Pearlmark Broadreach, LLC | c/o Transwestern | 1125 17th Street | Suite 700 | | Denver | CO | 80202 | |
| 7852155 | 1151 Katy Freeway, Ltd. | Attn: Allan Klein, Manager | 11511 Katy Freeway | | | Houston | TX | 77079 | |
| 7873389 | 1180 Peachtree Office Investors LLC | Sheley & Hall, P.C. | Attn: Laura C. Hall, Esq. | 303 Peachtree Street | Suite 1440 | Atlanta | GA | 30308 | |
| 7869007 | 1180 Peachtree Office Investors, LLC | Attn: Property Manager | c/o Hines Interests Limited Partnership | 1180 Peachtree Street NE | Suite 2630 | Atlanta | GA | 30309 | |
| 7891209 | 11811 North Freeway | 11811 North Freeway | | | | Houston | TX | 77060 | |
| 7857391 | 130 S Jefferson LLC | c/o Loft Development | 901 N. Jackson B/A | Suite 200 | | Chicago | IL | 60607 | |
| 7848271 | 130 S Jefferson LLC | 130 South Jefferson | | | | Chicago | IL | 60661 | |
| 7872283 | 13201 NW FWY, L.P. | 720 North Post Oak | | | | Houston | TX | 77024 | |
| 7877127 | 13201 NW FWY, L.P | 13201 Northwest Freeway | | | | Houston | TX | 77040 | |
| 7863976 | 1330 Zuni LLC | 1330 Zuni St. | | | | Denver | CO | 80204 | |
| 7867623 | 1390 Piccard Drive, LLC | 1390 Piccard Drive | | | | Rockville | MD | 20850 | |
| 7871280 | 1415 Louisiana, Inc. | 1415 Louisiana, Suite 3900 | | | | Houston | TX | 77002 | |
| 7860385 | 1425 Market Street LLC | 1425 Market Street | | | | Denver | CO | 80202 | |
| 7883134 | 14906 FM 529, Ltd | 14906 FM 529 | | | | Houston | TX | 77095 | |
| 7867130 | 16700 Valley View LP | Optima Asset Management Services | Attn: General Counsel | 1600 Dove Street | Suite 480 | Newport Beach | CA | 92660 | |
| 7851251 | 16700 Valley View LP | 16700 Valley View | | | | La Mirada | CA | 90638 | |
| 7851998 | 16770 Imperial Valley LP | 16770 Imperial Valley Drive | | | | Houston | TX | 77060 | |
| 7853503 | 16770 Imperial Valley LP | Attn: General Counsel | 720 North Post Oak Road | Suite 500 | | Houston | TX | 77024 | |
| 7873315 | 1700 Park Street Condominium Association | 1700 Park Street | | | | Naperville | IL | 60563 | |
| 7862308 | 1714 Blake LLC | Integrity Services | 1200 Penn | Suite 100 | | Denver | CO | 80203 | |
| 7875520 | 1714 Blake LLC | 1730 Blake Street | | | | Denver | CO | 80202 | |
| 7877318 | 1770 Park Place Office Condominiums | c/o Suburban Real Estate Services, Inc. | 4300 Commerce Court | Suite 315 | | Lisle | IL | 60532 | |
| 7880038 | 1770 Park Place Office Condominiums | 1770 Park Street | | | | Naperville | IL | 60563 | |
| 7867032 | 1770 Park Place Office Condominiums | Arthur Cramer Company | Attn: Mr. Paul Winans | 1770 Park Street | Suite 106 | Naperville | IL | 60563 | |
| 7838899 | 1805 SOUTH BELLAIRE OFFICE LLC | 1805 SOUTH BELLAIRE STREET | STE 400 | | | DENVER | CO | 80222 | |
| 7863599 | 1860 Blake Street, LLC | MAVD West, LLC | 1880 Blake Street | Suite 610 | | Denver | CO | 80202 | |
| 7853406 | 1860 Blake Street, LLC | 1860 Blake Street | | | | Denver | CO | 80202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7869651 | 1900 Grant Ltd | Attn: Ryan M. Eisenbraun, CPM | 7490 Clubhouse Road | Suite 201 | | Boulder | CO | 80301 | |
| 7869975 | 1900 Grant Ltd | 1900 Grant Street | | | | Denver | CO | 80203 | |
| 7870565 | 1900 Wazee Street, LLC | 1900 Wazee Street | | | | Denver | CO | 80202 | |
| 7888844 | 191 Peachtree Project LLC | Cousins Properties, Inc. | Attn: Chip Andrews | Property Manager - 191 Peachtree | | Atlanta | GA | 30303 | |
| 7853186 | 191 Peachtree Project LLC | Attn: Corporate Secretary | 191 Peachtree Street Northeast | Suite 500 | | Atlanta | GA | 30303 | |
| 7841688 | 200 WEST PARTNERS LIMITED PARTNERSHIP | 401 SOUTH LASALLE ST | STE 203 | | | CHICAGO | IL | 60605 | |
| 7876984 | 200 West Partners LP | c/o Real Estate Management | 401 South LaSalle Street | Unit 203 | | Chicago | IL | 60605 | |
| 7870642 | 200 West Partners, LP | 330 South Sells Street | Unit 203 | | | Chicago | IL | 60606 | |
| 7877532 | 2000 Bering, Ltd | c/o Tarantino Properties, Inc. | 2000 Bering Drive | Suite 107 | | Houston | TX | 77057 | |
| 7856430 | 2001 Center Group | 2001 Center Street | | | | Berkley | CA | 94704 | |
| 7878978 | 2001 Center Group | 456 Wilson Avenue | | | | Novato | CA | 94947 | |
| 7842979 | 2045 PEACHTREE CAF LLC | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1400 | | | DALLAS | TX | 75206 | |
| 7857093 | 2151 Michelson LP | 2151 Michelson Drive | | | | Irvine | CA | 92612 | |
| 7871724 | 221 Main Property Owner LLC | 221 Main Street | | | | San Francisco | CA | 94105 | |
| 7871302 | 221 Main Property Owner LLC | Beacon Capital Partners, LLC | Attn: Attorney General Counsel | 200 State Street | 5th Floor | Boston | MA | 02109 | |
| 7890408 | 221 Main Property Owner LLC | c/o Beacon Capital Partners, LLC | Attn: Jeremy B. Fletcher | 11755 Wilshire Boulevard | Suite 1770 | Los Angeles | CA | 90025 | |
| 7878404 | 221 Main Property Owner LLC | CAC Real Estate Management Co., Inc. | Attn: Property Manager | 221 Main Street | Suite 100 | San Francisco | CA | 94105 | |
| 7887354 | 224 Partners LLC | 224 North Desplaines Street | | | | Chicago | IL | 60661 | |
| 7853088 | 2300 Fannin, Ltd. | 2302 Fannin | Suite 140 | | | Houston | TX | 77002 | |
| 7872037 | 260 Properties, LLC | RB Management Services, Inc | 260 Peachtree Street | Suite 2500 | | Atlanta | GA | 30303 | |
| 7876769 | 260 Properties, LLC | 260 Peachtree Street | Suite 2500 | | | Atlanta | GA | 30303 | |
| 7888215 | 2811 Wilshire Associates, LLC | 2811 Wilshire Blvd | | | | Santa Monica | CA | 90403 | |
| 7852664 | 2811 Wilshire Associates, LLC | 11500 W. Olympic S-384 | | | | Los Angeles | CA | 90064 | |
| 7878062 | 2929 Nazlev, LP | c/o Unilev Management Corp. | 2929 Briarpark Drive | Suite 203 | | Houston | TX | 77042 | |
| 7839210 | 2B CONSULTING GROUP LLC | 200 FLOATING LOAF WAY | | | | DALLAS | GA | 30132 | |
| 7838896 | 2Evolve Technologies Inc. (16908-MP) (16908-MP) | 18021 OAK STREET | SUITE A | | | OMAHA | NE | 68130 | |
| 7889853 | 300 West Adams LLC | c/o 300 West Adams Management LLC | 300 West Adams, Suite 220 | | | Chicago | IL | 60606 | |
| 7875783 | 3000 Shawnee Industrial Way LLC | 3000 Shawnee Industrial Way | | | | Suwanee | GA | 30024 | |
| 7843783 | 301 SOLUTIONS LLC | 7549 LONG VALLEY DRIVE | | | | HARRISBURG | NC | 28075 | |
| 7852121 | 3033 Chimney Rock Investments LLC | 3033 Chimney Rock Rd. | Suite 112 | | | Houston | TX | 77056 | |
| 7840884 | 3100 MCKINNON LP | c/o Bradford Companies | 3100 McKinnon | Suite 400 | | Dallas | TX | 75201 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7853337 | 3100 Wesleyan | 3100 Wesleyan Street | | | | Houston | TX | 77027 | |
| 7882465 | 314 West Superior Limited Partnership | 314 West Superior | | | | Chicago | IL | 60654 | |
| 7879377 | 314 West Superior Limited Partnership | 445 Northwellls 57 | | | | Chicago | IL | 60540 | |
| 7857395 | 3300 Highlands Investment Corp. | c/o Magellan Properties, Inc. | Attn: Arthur Tillem | 3990 Flowers Road | Suite 560 | Atlanta | GA | 30360 | |
| 7871290 | 3300 Highlands Investment Corp. | 3300 Highlands Pkwy SE | | | | Smyrna | GA | 30082 | |
| 7853674 | 3300 Holcomb Bridge Road TIC | Attn: Herman L. Lischkoff, President | c/o Herlis Realty Company | 3300 Holcomb Bridge Road | Suite 250 | Norcross | GA | 30092 | |
| 7883554 | 340 Pine St., LLC | 340 Pine St | | | | San Francisco | CA | 94104 | |
| 7841206 | 3400 WATERVIEW LLC | 3400 WATERVIEW PKWY | SUITE 111 | | | RICHARDSON | TX | 75080 | |
| 7863546 | 351 California St. Holdings, LLC | 351 California St. | Suite 830 | | | San Francisco | CA | 94104 | |
| 7876502 | 3535 Piedmont Road Holdings, LLC | c/o PM Realty Group, LP | 3535 Piedmont Road | Suite C-20 | | Atlanta | GA | 30305 | |
| 7841662 | 360 Destination Group Florida, LLC | 4000 Hollywood Blvd | Suite 520N | | | Hollywood | FL | 33021 | |
| 7839494 | 360 NETWORKS* | 2101 FOURTH AVENUE, SUITE 2000 | | | | SEATTLE | WA | 98121 | |
| 7837287 | 360 TELECOMMUNICATIONS LLC | 1108 WILLOWWICK CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| 7848346 | 3605 Long Beach Blvd, LLC | 3605 Long Beach Boulevard | | | | Long Beach | CA | 90807-4013 | |
| 7897523 | 3605 Long Beach Blvd, LLC | Sunny Hills Palladium, LLC | 3605 Long Beach Boulevard | Suite 450 | | Long Beach | CA | 90807 | |
| 7850353 | 3630 Peachtree Holdings Limited Partnership | 3630 Peachtree Road NE | | | | Atlanta | GA | 30326 | |
| 7893700 | 3630 Peachtree Holdings Limited Partnership | 600 East 96th Street | Suite 100 | | | Indianapolis | IN | 46240 | |
| 7840072 | 382 Communications | 25 DAN RD. | SUITE 130 | | | CANTON | MA | 02021 | |
| 7872573 | 3934 FM 1960 LP | 720 North Post Oak Road | Suite 500 | | | Houston | TX | 77024 | |
| 7895450 | 3934 FM 1960, LP | 3934 FM 1960 Road West | | | | Houston | TX | 77068 | |
| 7855931 | 3FNP, LLC | c/o DP Asset Management | Attn: Eric Bender | 818 West 7th Street | Suite 410 | Los Angeles | CA | 90017 | |
| 7860566 | 3FNP, LLC | Hines | Attn: Ted Minorini | 70 West Madison | Suite 1900 | Chicago | IL | 60602 | |
| 7837214 | 3HB CORPORATION (GLX10613) | 1099 Milwaukee St. | Ste 135 | | | St. Louiis | MO | 63122 | |
| 7859204 | 400 Colony Square | 1201 Peachtree Street | | | | Atlanta | GA | 30361 | |
| 7869788 | 405 Main Land, Ltd. | 405 Main Street | | | | Houston | TX | 77002 | |
| 7846178 | 410 17TH STREET PROPERTY OWNER LLC | PO Box 912878 | | | | Denver | CO | 80291-2878 | |
| 7896647 | 4200 COCA, An Illinios NFP | PO Box 802 | | | | Wheaton | IL | 60187 | |
| 7874956 | 4200 COCA, An Illinois NFP | 4200 Cantera Drive | | | | Warrenville | IL | 60555 | |
| 7875553 | 4203 Montrose LLC | 4203 Montrose | | | | Houston | TX | 77006 | |
| 7847723 | 4203 Montrose LLC | Hansen Partners | 4200 Montrose | Suite 500 | | Houston | TX | 77006 | |
| 7848830 | 4605 POP Ltd. | 4605 Post Oak Place | Suite 200 | | | Houston | TX | 77027 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7889180 | 475 17th Street Co by The Jones Realty Group Inc | Brownstein Hyatt & Faber PC | Attn; Robert Kaufmann | 410 17th Street | Floor 22 | Denver | CO | 80202 | |
| 7889004 | 475 17th Street Co by The Jones Realty Group Inc | 475 17th Street | Suite 940 | | | Denver | CO | 80202-4019 | |
| 7876501 | 4801 Woodway Drive Holdings Limited Partnership | c/o PM Realty Group, as Agent | 4801 Woodway Drive | Suite 165E | | Houston | TX | 77056 | |
| 7854808 | 4801 Woodway Drive Holdings Limited Partnership | 4801 Woodway Drive | | | | Houston | TX | 77056 | |
| 7837641 | 539 Consulting (8555-MP) (8555-MP) | 1215 DAY STREET | | | | SEAFORD | NY | 11783 | |
| 7859288 | 542 S DEARBORN LLC | C/O LOFT DEVELOPMENT CORP | 901 W JACKSON BLVD #200 | | | CHICAGO | IL | 60607 | |
| 7859288 | 542 S. Dearborn, LLC | 901 W. Jackson Blvd. | Suite 200 | | | Chicago | IL | 60607 | |
| 7847287 | 542 S. Dearborn, LLC | 542 S Dearborn | | | | Chicago | IL | 60605-1508 | |
| 7878193 | 55 East Monroe Investors IV, LLC | c/o Walton Street Capital, LLC | Attn: Angela Lang, Douglas Welker, Raphael Dawson | 900 North Michigan Avenue | Suite 1900 | Chicago | IL | 60611 | |
| 7856726 | 55 East Monroe Investors IV, LLC | c/o GlenStar Properties, LLC | Attn: Rand A. Diamond or Michael Klein | 55 East Monroe Street | Suite 3250 | Chicago | IL | 60603 | |
| 7869044 | 555 17th Street Investors, LLC | Attn: Property Manager | c/o Cushman & Wakefield of Colorado, Inc. | 555 17th Street | Suite #760 | Denver | CO | 80202 | |
| 7842840 | 5599 SAN FELIPE LTD | 5599 SAN FELIPE ST | STE 106 | | | HOUSTON | TX | 77036 | |
| 7877323 | 5599 San Felipe, Ltd. | c/o Tanglewood Property Management Co | Attn: Property Manager | 5599 San Felipe | Suite 106 | Houston | TX | 77056 | |
| 7877690 | 56 POB, LP | c/o The Simpson Organization, Inc. | Attn: A. Boyd Simpson | 1401 Peachtree Street | Suite 400 | Atlanta | GA | 30309 | |
| 7894352 | 56 POB, LP | 56 Perimeter Center East | | | | Atlanta | GA | 30346 | |
| 7851084 | 5600 Denver Building, L.L.C. | 5600 Greenwood Plaza Blvd | Ste 350 | | | Englewood | CO | 80111 | |
| 7878113 | 5600 Denver Building, L.L.C. | c/o Venture Properties | 4835 South Peoria | Suite 20 | | Tulsa | OK | 74105 | |
| 7876337 | 5660 Owner LLC | C/o Parkway Realty Services, LLC | Attn: Senior Vice President | 5660 New Northside Drive | Suite 430 | Atlanta | GA | 30328 | |
| 7876306 | 5660 Owner LLC | c/o Parkway Realty Services, LLC | Attn: Leasing Administration - Notice Department | One Independent Drive | Suite 1850 | Jacksonville | FL | 32202-5019 | |
| 7890334 | 5660 Owner LLC | c/o Banyan Street Capital, LLC | Attn: Lorri Dunne | 777 Brickell Avenue | Suite 1100 | Miami | FL | 33131 | |
| 7865086 | 5660 Owner LLC | 5660 New Northside Drive | | | | Atlanta | GA | 30328 | |
| 7877821 | 5718 Westheimer Road Investors, LP | c/o UBS Realty Investors LLC | Attn: James G. Hughes | 2515 McKinney Ave | Suite 800 | Dallas | TX | 75201 | |
| 7878691 | 5718 Westheimer Road Investors, LP | Capital One Building | 5718 Westheimer Road | | | Houston | TX | 77057 | |
| 7890842 | 5750 DTC LLC | F&C Holdings LLC | 1515 Arapahoe Street | Suite 1200 | | Denver | CO | 80111 | |
| 7891713 | 5750 DTC LLC | 5750 DTC Parkway | | | | Greenwood Village | CO | 80111 | |
| 7892707 | 5800 Ranchester, LLC | 5800 Ranchester Dr, Suite 200 | | | | Houston | TX | 77036 | |
| 7837182 | 5LINX INC (GLX10626) | 1081 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 7841621 | 5NINE SOFTWARE INC | 4 SUGAR LN | | | | HOLMDEL | NJ | 07733 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7841621 | 5NINE SOFTWARE INC | 4 SUGAR LN | | | | HOLMDEL | NJ | 07733 | |
| 7882911 | 6065 HIllcroft Plaza, LP | 6065 Hillcroft Ave | | | | Houston | TX | 77081 | |
| 7872574 | 6065 Hillcroft Plaza, LP | 720 North Post Oak Road | | | | Houston | TX | 77024 | |
| 7896907 | 6065 HIllcroft Plaza, LP | PO Box 4737 | | | | Houston | TX | 77210-4737 | |
| 7839479 | 6143 S WILLOW DRIVE LLC | 210 UNIVERSITY BLVD | SUITE 101 | | | DENVER | CO | 80206 | |
| 7864117 | 6143 South Willow Drive LLC | 6143 South Willow Drive | | | | Greenwood Village | CO | 80111 | |
| 7881160 | 621 17th Street Operating Company, LLC | 621 17th Street | PO BOX 912623 | | | Denver | CO | 80293-0621 | |
| 7897572 | 621 17th Street Operating Company, LLC | Tomawest | Attn: Richard Herold | 633 17th Street Suite 1650 | | Denver | CO | 88206 | |
| 7850385 | 631 S Olive LLC | 631 South Olive | | | | Los Angeles | LA | 90014-3636 | |
| 7897573 | 633 17th Street Operating Company LLC | Tomawest | Attn: Richard Herold | 633 17th Street | Suite 1650 | Denver | CO | 80206 | |
| 7851013 | 633 17th Street Operating Company LLC | 633 17th Street | | | | Denver | CO | 80206 | |
| 7870761 | 6420 Richmond Avenue Holdings LP | 6420 Richmond Avenue | | | | Houston | TX | 77057 | |
| 7867312 | 6795 East Tennessee LLC | 6795 East Tennessee Avenue | | | | Denver | CO | 80224 | |
| 7869766 | 6795 East Tennessee LLC | 6825 East Tennessee Avenue | Suite 100 | | | Denver | Co | 80224 | |
| 7869767 | 6825 East Tennessee LLC | 6825 East Tennessee Avenue | Suite 100 | | | Denver | CO | 80224 | |
| 7849022 | 700 17th St Operating Company LLC | 700 17th Street | | | | Denver | CO | 80202 | |
| 7851014 | 700 17th St Operating Company LLC | 633 17th Street | Suite 1650 | | | Denver | CO | 80202 | |
| 7891309 | 700 17th Street Operating LLC | Frederick Ross Company | 717 17th Street | Suite 2000 | | Denver | CO | 80202 | |
| 7873393 | 700 East Speer LLC | Sherman Joint Venture | Attn: H. Alan Dill / Managing Partner | 455 Sherman # 300 | | Denver | CO | 80203 | |
| 7878658 | 700 East Speer LLC | 455 Sherman Street | | | | Denver | CO | 80203 | |
| 7866707 | 7000 Building 97, LLC | ACF Property Management Co., Inc. | 1512 Larimer Street | R 10 | | Denver | CO | 80202 | |
| 7850796 | 7000 Building 97, LLC | 7000 South Yosemite | | | | Denver | CO | 80012 | |
| 7866706 | 7000 Building 97, LLC | ACF Property Management Co., Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 7850875 | 7000 Building 97, LLC | 7000 South Yosemite Street | | | | Englewood | CO | 80112 | |
| 7890609 | 7000 Central Park Investors LLC | c/o BPG Management Company LP | Attn: Property Manager | 7000 Central Parkway NE | Suite 970 | Atlanta | GA | 30328 | |
| 7852398 | 7000 Central Park Investors LLC | Attn: Asset Manager | 770 Township Line Road | Suite 150 | | Yardley | PA | 19067 | |
| 7858104 | 71 South Wacker Drive LLC | 2711 Centerville Road | Suite 300 | PMB #325 | | Wilmington | DE | 19808 | |
| 7862628 | 71 South Wacker Drive LLC | Jones Lang LaSalle Americas (Illinois) LP | Property Management Office | 71 South Wacker Drive | Suite 2425 | Chicago | IL | 60606 | |
| 7890613 | 71 South Wacker Drive LLC | 71 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 7897555 | 71 South Wacker Drive LLC | The Irvine Company LLC | Attn: SVP Proprty Operations - Irvine Office Props | 550 Newport Center Drive | | Newport Beach | CA | 92550 | |
| 7838367 | 75 Broad LLC | 150 Broadway | Suite 800 | | | New York | NY | 10038 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857128 | 750 Canyon, LLC | c/o Jones Lang LaSalle Americas, Inc. | Attn: Asset Manager | 200 East Randolph Street | | Chicago | IL | 60601 | |
| 7837191 | 7515 GREENVILLE PROPERTIES | 10850 WILSHIRE BLVD | SUITE 1050 | | | LOS ANGELES | CA | 90024 | |
| 7861188 | 770 Partners LLC | 770 North Halstead | | | | Chicago | IL | 60642 | |
| 7879997 | 817 West Peachtree Street LLC | 817 West Peachtree Street | | | | Atlanta | GA | 30308 | |
| 7875319 | 84 West LLC | 84 West Santa Clara Street | | | | San Jose | CA | 95113 | |
| 7871646 | 84 West LLC | Portfolio Realty Management | 4020 Moor Park Avenue | Suite 111 | | San Jose | CA | 95117 | |
| 7897479 | 8455, LLC | South Park Group | 8322 Beverly Boulevard | Suite 301 | | Los Angeles | CA | 90048 | |
| 7876796 | 8455, LLC | 8455 Beverly Boulevard | | | | Los Angeles | CA | 90048 | |
| 7879425 | 8500 CDC LP | Clemente Development Company, Inc. | 8500 Leesburg Pike | Suite 7200 | | Vienna | VA | 22182 | |
| 7879574 | 8757 GA LLC | Columbia Wireless Facilities LLC | Attn: Lease Administration | 9410 Holland Avenue | | Bethesda | MD | 20814 | |
| 7897637 | 8757 GA LLC | Washington Property Company | 4719 Hampden Lane | Suite 300 | | Bethesda | MD | 20814 | |
| 7878814 | 8757 GA LLC | 8757 Georgia Avenue | | | | Silver Spring | MD | 20910 | |
| 7878194 | 8757 GA LLC | c/o Washington Property Company | 4719 Hampden Lane | Suite 300 | | Bethesda | MD | 20814 | |
| 7849040 | 899 Logan LLC | 899 Logan Street | | | | Denver | CO | 80203 | |
| 7890458 | 899 Logan LLC | Down Associates Inc | 899 lOgan Street | Suite 202 | | Denver | Co | 80203 | |
| 7896188 | 90 New Montgomery Partners | Attn: 90NM Property Manager | 90 New Montgomery Street | Suite 680 | | San Francisco | CA | 94105 | |
| 7857124 | 90 New Montgomery Partners | c/o JKL Corporation | Attn: 90NM VP Operations | 1730 S. El Camino Real | Suite 450 | San Mateo | CA | 94402 | |
| 7847067 | 900 Circle 75 LLC | 7501 Wisconsin Avenue | Suite 1500 E | | | Bethesda | MD | 20814-6522 | |
| 7870927 | 900 Circle 75 LLC | B.F. Saul Property Company | 900 Circle 75 Parkway | Suite 100 | | Atlanta | GA | 30339 | |
| 7851192 | 900 Circle 75 LLC | 900 Circle 75 Parkway | | | | Atlanta | GA | 30339 | |
| 7873524 | 900 Circle 75 LLC | SK Commercial Realty LLC | 900 Circle 75 Parkway | Suite 720 | | Atlanta | GA | 30339 | |
| 7872575 | 9894 Bissonnet, LP | 720 North Post Oak Road | Suite 500 | | | Houston | TX | 77024 | |
| 7864380 | 9894 Bissonnet, LP | 9894 Bissonnet Street | | | | Houston | TX | 77036 | |
| 7839159 | A & A Computer Services Inc. | 1A DEBAUN PLACE | | | | SPRING VALLEY | NY | 10977 | |
| 7841375 | A & S Telecom Consulting (VEND-18723) | 36150 DEQUINDRE DR SUITE 540 | | | | STERLING HEIGHTS | MI | 48310 | |
| 7901868 | A BETTER PAYPHONE CO | PO BOX 1124 | BERNIE FORTIER | | | LAKE FOREST | CA | 92609 | |
| 7843998 | A1BIZCOM | 8069 OLD AUSTIN RD | | | | SELMA | TX | 78154 | |
| 7869698 | A2Z Business Systems | 200 Valley Drive #12 | | | | Brisbane | CA | 94005 | |
| 7840262 | Aaccess Network Communications (17005-MP) (16668-MP) | 26635 Agoura Road | Suite 105 | | | Calabasas | CA | 91302 | |
| 7837508 | AACCESS NETWORK COMMUNICATIONS INC | 118 MAPLE AVENUE | SUITE 4 | | | NEW CITY | NY | 10956-5062 | |
| 7882923 | AB Northside Tower, LLC | 6065 Roswell Road | | | | Sandy Springs | GA | 30328 | |
| 7844567 | AB&T Telecom (16773-MP) (16773-MP) | 9841 BROKEN LAND PARKWAY | SUITE 118 | | | COLUMBIA | MD | 21046 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7837264 | Abacus Computer Group (ABACUSCG) | 11010 SW 95 ST | | | | MIAMI | FL | 33176 | |
| 7844127 | Abacus IT (16962-MP) | 8380 SANTA MONICA BLVD | SUITE 201 | | | WEST HOLLYWOOD | CA | 90069 | |
| 7837528 | ABACUS SOLUTIONS LLC | 1190 KENNESTONE CIR NW | STE 120 | | | MARIETTA | GA | 30066 | |
| 7840254 | ABADI GRP VOICE/DATA SERV LTD | 265 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 7845119 | Abante | c/o Edward Broderick Anthony Paronich BRODERICK & PARONICH | P.C. 99 High St. | Suite 304 | | Boston | MA | 02110 | |
| 7862307 | ABC-WW Jointventure, LLC | Integrity Investment Capital, LLC | 1395 South Marietta Parkway | Suite 250 | Building 250 | Marietta | GA | 30067 | |
| 7856723 | ABC-WWJointventure, LLC | c/o Genesis Management Group | White Water Business Center | 200 Cobb Parkway Northeast | Building 100 | Marietta | GA | 30062 | |
| 7838894 | ABLE TELEPHONE SYSTEMS | 18012 VERMEJO DRIVE | | | | EDMOND | OK | 73012 | |
| 7838275 | ABM PARKING SERVICES | 1450 CHESTER AVENUE | | | | CLEVELAND | OH | 44115 | |
| 7838114 | ABP International | 13988 DIPLOMAT DRIVE | SUITE 180 | | | DALLAS | TX | 75234 | |
| 7837131 | Absolute Signs Inc | 10655 Humbolt Street | | | | Los Alamitos | CA | 90720 | |
| 7842824 | Access Technologies, LLC | 5551 ALDER CT | SUITE 100 | | | WEST LINN | OR | 97068 | |
| 7838996 | Access-N Action (VEND-16255) | 1885 COOKCREEK RD | | | | RUSSELLVILLE | AL | 35654 | |
| 7837734 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 7838986 | Accurate Telecom, Inc | 1877 LOMBARDY DR | | | | Clearwater | FL | 33755-2236 | |
| 7837549 | ACE Consulting Group (6262-MP) (6262-MP) | 12 KIMBALL RD | | | | WATERTOWN | MA | 02472 | |
| 7837544 | ACE CONSULTING GROUP, LLC | 12 Charity Stevens Lane | | | | Fairhaven | MA | 02719-5306 | |
| 7889922 | Ackerman Westside, LLC | c/o Ackerman & Co. | c/o Fuller Realty Advisers, LLC | South Tower | Suite 1000 | Atlanta | GA | 30328 | |
| 7872907 | Ackerman Westside, LLC | 10745 Westside Way | | | | Alpharetta | GA | 30009 | |
| 7836861 | ACN COMMUNICATIONS SERVICES | ATTN: ACCOUNT RECEIVABLE | 1000 Progress Place | | | CONCORD | NC | 28025 | |
| 7845321 | ACP 2300 CORPORATE PARK OWNER LLC | PO BOX 0-19979 | | | | MIAMI | FL | 33101-9979 | |
| 7885798 | ACP Marquis 1, LLC | Parkway Realty Services | c/o Parkway Realty Services | Attn: Property Manager | 225 Peachtree Street, NE, Suite 200 | Atlanta | GA | 30303 | |
| 7846194 | ACP MARQUIS I LLC | PO BOX 935025 | | | | ATLANTA | GA | 31193 | |
| 7885799 | ACP Marquis I, LLC | Parkway Realty Services | c/o Parkway Realty Services | Attn: Lease Administration | One Independent Drive, Suite 1850 | Jacksonville | FL | 32202 | |
| 7863554 | ACP Marquis I, LLC | Marquis I Tower | 245 Peachtree Center Avenue | | | Atlanta | GA | 30303 | |
| 7863597 | ACP Marquis II, LLC | Marquis II Tower | 285 Peachtree Center Avenue | | | Atlanta | GA | 30303 | |
| 7876241 | ACP Marquis II, LLC | c/o Parkway Realty Services | Attn: Property Manager | 225 Peachtree Street NE | | Atlanta | GA | 30303 | |
| 7876302 | ACP Marquis II, LLC | c/o Parkway Realty Services | Attn: Lease Administration | One Independent Drive | Suite 1850 | Jacksonville | FL | 32202 | |
| 7860077 | ACP Peachtree Center, LLC | Harris Tower | 233 Peachtree Street NE | | | Atlanta | GA | 30303 | |
| 7876303 | ACP Peachtree Center, LLC | c/o Parkway Realty Services | Attn: Property Manager | 225 Peachtree Street NE | Suite 200 | Atlanta | GA | 30303 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7869045 | ACP Peachtree Center, LLC | Attn: Property Manager | c/o Parkway Realty Services | 225 Peachtree Street, NE, Suite 200 | | Atlanta | GA | 30303 | |
| 7893501 | ACP Peachtree Center, LLC | 235 Peachtree Street NE | | | | Atlanta | GA | 30303 | |
| 7876304 | ACP Peachtree Center, LLC | c/o Parkway Realty Services | Attn: Lease Administration | One Independent Drive | Suite 1850 | Jacksonville | FL | 32202 | |
| 7862406 | ACP Peachtree Center, LLC | International Tower | 229 Peachtree Street NE | | | Atlanta | GA | 30303 | |
| 7866709 | ACP Peachtree Center, LLC | ACP/DLF Peachtree Center, LLC | PO Box 935025 | | | Atlanta | GA | 31193-5025 | |
| 7839778 | ACP/2300 Corporate Park Owner, LLC | 2250 Corporate Park Drive | | | | Herndon | VA | 20171 | |
| 7867995 | ACP/Millennium LLC | 10 Tenth Street | | | | Atlanta | GA | 30309 | |
| 7876239 | ACP/Millennium LLC | c/o Parkway Properties, LLC | Attn: Lease Administration | One Independent Drive | Suite 1850 | Jacksonville | FL | 32202 | |
| 7896184 | ACP/Millennium LLC | Attn: 10 Tenth Street - Building Manager | 10 Tenth Street | Suite 315 | | Atlanta | GA | 30305 | |
| 7844777 | ACQUIRE ASIA PACIFIC MANILA INC | EASTWOOD AVENUE | 1800 BUILDING | | | MANILA | | 44115 | Philippines |
| 7840334 | Action Communication Technology, Inc. (ACT2) | 27417 HANNA RD | | | | CONROE | TX | 77385 | |
| 7839774 | Activated Communications Inc (15582-MP) (16916-MP) | 225 ROONEY STREET | | | | SANTA CRUZ | CA | 95065 | |
| 7840998 | ACUITY TECHNOLOGIES | 320 W KENNEDY BLVD | STE 650 | | | TAMPA | FL | 33606 | |
| 7837830 | ADAMS COMMUNICATION | 128 MAIN ST | STE 11 | | | CARVER | MA | 02330 | |
| 7872863 | Adler Investments LP | S.B. Beverly Real Estate Services, Inc. | 1800 Peachtree Street | Suite 202 | | Atlanta | GA | 30309 | |
| 7868564 | Adler Investments LP | Attn: Louis Adler | 4899 Montrose Boulevard | Suite 1312 | | Houston | TX | 77006-6169 | |
| 7837417 | ADP LLC | 11405 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| 7842625 | ADVANCED 2000 | 5200 EISENHOWER AVENUE | | | | ALEXANDRIA | VA | 22304 | |
| 7841725 | Advanced Communications LLC (ADVANCEDCOMLLC) | 405 S DALE MABRY HWY | STE 325 | | | TAMPA | FL | 33609 | |
| 7843904 | Advanced Computer Concepts | 7927 JONES BRANCH DRIVE | Suite 600 N | | | MCLEAN | VA | 22102 | |
| 7843289 | ADVANCED COMPUTER TECHNOLOGY | 6375 SOTUH PECOS ROAD | SUITE 120 | | | LAS VEGAS | NV | 89120 | |
| 7837300 | Advanced Corporate Services Inc. dba ACS Inc. (17006-MP) (17006-MP) | 111 N SEPULVADA BLVD SUITE360 | ATTN: ERIC ASQUINO | | | MANHATTAN BEACH | CA | 90266 | |
| 7838400 | ADVANCED ELECTRONIC SOLUTIONS INC | 15-03 132ND STREET | | | | COLLEGE POINT | NY | 11356 | |
| 7845762 | Advanced IT | PO BOX 411 | | | | NEWBURY | OH | 44065 | |
| 7842908 | ADVANCED NETWORK INNOVATIONS C | 5717 CEDAR RIDGE DRIVE | | | | ARLINGTON | TX | 76017 | |
| 7842892 | ADVANCED TECHNOLOGY ASSOCIATES | 5694 MISSION CENTER RD | SUITE 474 | | | SAN DIEGO | CA | 92108 | |
| 7844219 | ADVANCED TECHNOLOGY CONSULTING | 8734 UNION CENTRE BLVD | | | | WEST CHESTER | OH | 45069 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7901869 | ADVANCED TECHNOLOGY MGMT | 2245 East Colorado Blvd. | Suite 104-110 | | | Pasadena | CA | 91107 | |
| 7841604 | ADVANCED TELCO SERVICES, INC. | 4 BEAVER HILL RD | | | | MORGANVILLE | NJ | 07751 | |
| 7840933 | Advanced Voice & Data Solutions (Superne Technolgie Inc) (ADVANCEDUSA) | 31408 HARPER AVE | | | | ST CLAIR SHORES | MI | 48082 | |
| 7868883 | Adventus US Realty | 2500 Westfield Drive | | | | Elgin | IL | 60124 | |
| 7887296 | Adventus US Realty #2 LP | 2803 Butterfield Road | | | | Oak Brook | IL | 60523 | |
| 7887370 | Adventus US Realty #2 LP | 2805 Butterfield Road | | | | Oak Brook | IL | 60523 | |
| 7887603 | Adventus US Realty #2 LP | 2809 Butterfield Road | | | | Oak Brook | IL | 60523 | |
| 7843323 | ADVODA COMMUNICATIONS (GLX10606) | 6455 S. YOSEMITE ST | STE 400 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 7837840 | Aegis Data & Communication Services (16622-MP) (16622-MP) | 1285 BARING BLVD 143 | | | | SPARKS | NV | 89434 | |
| 7839370 | Aerocom (7319-MP) (7319-MP) | 20341 IRVINE AVE SUITE D4 | | | | NEWPORT BEACH | CA | 92660 | |
| 7838191 | AF Scott LLC (17342-MP) (17342-MP) | 1420 ROUTE 206 NORTH | SUITE 220 | | | BEDMINSER | NJ | 07921 | |
| 7838111 | AFFORDABLE TELEPHONE SYSTEMS | 13944 OAKWOOD GLEN PLACE | | | | VALLEY CENTER | CA | 92082 | |
| 7844584 | AFSANEH INC | 9910 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 7844585 | Afsaneh Inc. Dba: BCS | 9910 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| 7841784 | AG PCPI URBAN TOWERS OWNER LP | 4105 SORRENTO VALLEY BLVD | | | | SAN DIEGO | CA | 92121 | |
| 7839563 | AGILE NETWORKS | 213 Market Ave | Suite 310 | | | Canton | OH | 44702 | |
| 7838424 | AgniTEK | 1511 TEXAS AVE S # 175 | | | | COLLEGE STATION | TX | 77840-3328 | |
| 7845603 | AIG | PO Box 25947 | | | | Shawnee Mission | KS | 66225 | |
| 7839012 | AIP US (10726-MP) (10726-MP) | 19 Beech Terrace | | | | Milburn | NJ | 07041 | |
| 7845869 | Ajaye Rollerson dba Communication Telecom Group | PO BOX 55084 | | | | Virginia Beach | VA | 23471 | |
| 7838368 | AKAMAI TECHNOLOGIES, INC | 150 Broadway | | | | Cambridge | MA | 02142 | |
| 7845589 | ALABAMA CHILD SUPPORT PAYMENT CENTER | PO BOX 244015 | | | | MONTOGOMERY | AL | 36124-4015 | |
| 7837634 | ALABAMA INTERCONNECT | 1212 VETERANS DRIVE | PO BOX 327790 | | | FLORENCE | AL | 35630 | |
| 7845505 | ALASKA COMMUNICATIONS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| 7840424 | ALBANY ROAD-OVERLOOK I LLC | 2849 PACES FERRY RD | SUITE 125 | | | ATLANTA | GA | 30339 | |
| 7846069 | Albany Road-Preston II LLC | PO Box 787871 | | | | Philadelphia | PA | 19178-7871 | |
| 7844930 | ALBERT J SPINOSA | P O BOX 1147 | | | | BURLINGTON | MA | 01803 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7871118 | ALC Nanes LLC | 17030 Nanes Drive | | | | Houston | TX | 77090 | |
| 7853504 | ALC Nanes LLC | Attn: General Counsel | 720 North Post Oak Road | Suite 500 | | Houston | TX | 77024 | |
| 7841385 | Alchemy Productions (16595-MP) (16595-MP) | 3635 S FT APACHE RD | | 200352 | | LAS VEGAS | NV | 89147 | |
| 7844799 | ALEXANDR KOSTENKO | ALEXANDR KOSTENKO | Georgy Gongadze Str., 18 | | | Kiev | | | Ukraine |
| 7841989 | Alfredo Garcia (17163-MP) (17163-MP) | 4240 BONITA RD | SUITE B | | | BONITA | CA | 91902 | |
| 7872408 | Alinar Holdings LLC | Realty Services Group | Attn: General Counsel | 1035 Dairy Ashford | Suite 146 | Houston | TX | 77070 | |
| 7855829 | Alinar Holdings LLC | 1710 South Dairy Ashford | | | | Houston | TX | 77070 | |
| 7843888 | Alis Technologies (16686-MP) (16686-MP) | 79 WEST MONROE | | | | CHICAGO | IL | 60603 | |
| 7845086 | ALKU TECHNOLOGIES LLC | P O BOX 844649 | | | | BOSTON | MA | 02284-4649 | |
| 7843837 | ALL ACCESS TELECOM INC | 771 E HWY 80 SUITE 201 | | | | FORNEY | TX | 75126 | |
| 7842748 | ALL ALLWORX DBA AM TEL IP SERV | 542 WINTAR OAKS | | | | HOUSTON | TX | 77079 | |
| 7839699 | ALL COMMUNICATIONS, INC | 221 W. 18TH STREET | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 7844792 | All Covered | FREDI YADAO GRANT | 1051 E HILLSDALE BLVD STE 510 | | | FOSTER CITY | CA | 94404 | |
| 7838172 | Allconnex LLC (16938-MP) (16938-MP) | 141 CHESTNUT STREET | | | | NORTH ATTLEBORO | MA | 02769 | |
| 7845201 | ALLEGIANCE LLC | P.O. BOX 37952 | | | | SHREVEPORT | LA | 71133 | |
| 7837672 | ALLIANCE GLOBAL NETWORKS, LLC | 1221 Post Road East | | | | Westport | CT | 06880 | |
| 7840959 | ALLIANCE MAINTENANCE | 318 West 39Th St, 7th Floor | Box 500 | | | New York | NY | 10018 | |
| 7838500 | ALLIANCE OF CHANNEL WOMEN | 1551 NORTH TUSTIN AVENUE | SUITE 960 | | | SANTA ANA | CA | 92707 | |
| 7839128 | Allied Building & Technologies (15648-MP) (15648-MP) | 19630 LORNE STREET | | | | RESEDA | CA | 91335 | |
| 7837382 | ALLIED COMMUNICATION | 113 Pleasant Valley Drive | | | | Boerne | TX | 78006 | |
| 7843118 | Allied Communication - Ernest (VEND-16183) | 6080 GREENWOOD PLAZA BLVD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 7844015 | ALLIED MEDIA NETWORK | 810 PRINCE ROAD | | | | SAINT AUGUSTINE | FL | 32086 | |
| 7838136 | ALLIED TELECOM GROUP | 1400 Crystal Drive Suite 700 | | | | Arlington | VA | 22202 | |
| 7845141 | Allixo | P.O. BOX 1435 | | | | MOUNT VERNON | WA | 98273 | |
| 7839780 | Allnet Services (3157986-MP) (7372-MP) | 2251 ORPHEUS COURT | | | | BAKERSFIELD | CA | 93308 | |
| 7846711 | Alma Partners LLC | 7447 East Berry Avenue | | | | Greenwood Village | CO | 80111 | |
| 7868698 | Alma Partners LLC | Attn: Mary Brewer | 256 26th Street | | | Santa Monica | CA | 90402 | |
| 7845655 | ALPHEUS COMMUNICATIONS LP | PO BOX 301628 | | | | DALLAS | TX | 75303-1628 | |
| 7837584 | ALPS DALLAS | 1201 E 15TH #305 | | | | PLANO | TX | 75074 | |
| 7842206 | ALTAWORX  LLC | 455 MAGNOLIA AVENUE | SUITE B | | | FAIRHOPE | AL | 36532 | |
| 7857499 | Altera Park Plaza LLC | 1200 Binz | | | | Houston | TX | 77004 | |
| 7853346 | Altera Park Plaza LLC | Attn: Eddie Tillman / Treasurer | 5910 N. Central Expwy | Suite 650 | | Dallas | TX | 75206 | |
| 7837318 | ALTICE | ALTICE | 1111 Stewart Avenue | | | Bethpage | NY | 11714 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7837179 | ALTUSCIO NETWORKS | 1080 HOLCOMB BRIDGE ROAD | SUITE 135 | | | ROSWELL | GA | 30076-4346 | |
| 7838534 | AMAN KISHORE | 15720 MANOR WAY H-1 | | | | LYNNWOOD | WA | 98087 | |
| 7842955 | AMBIT ENTERPRISES INC | 5863 WEST 600 NORTH | | | | MIDDLETOWN | IN | 47356 | |
| 7842154 | AMERICALL COMMUNICATIONS CO | 447 NORTH WALNUT STREET | SUITE B | | | SPRINGFIELD | IL | 62702 | |
| 7837021 | AMERICAN BUSINESS COMM., INC. | 103 MAIN ST | | | | LITTLE FALLS | NJ | 07424 | |
| 7839477 | AMERICAN BUSINESS TECHNOLOGIES | 210  S. MONUMENT AVE. | | | | HAMILTON | OH | 45011 | |
| 7845950 | American Cable and Wire | PO Box 650625 | | | | Potomac Falls | VA | 20165 | |
| 7841710 | American Communications & Electronics Inc (ACETEL) | 4030 VALLEY BLVD | STE 107 | | | WALNUT | CA | 91789 | |
| 7839558 | American Computer Consultants Inc. (17580-MP) (17580-MP) | 212-55 JAMAICA AVENUE | | | | QUEENS VILLAGE | NY | 11428 | |
| 7838888 | AMERICAN EXPRESS | 1801 NW 66TH AVE STE 103C | | | | PLANTATION | FL | 33313-4571 | |
| 7844899 | AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| 7839439 | AMERICAN TELEPHONE | 209 NORTH 2ND | | | | PONCA CITY | OK | 74601 | |
| 7837271 | AMERICAN VOICE MAIL INC | 11022 SANTA MONICA BLVD | SUITE 290 | | | LOS ANGELES | CA | 90025 | |
| 7838402 | Americas Phone Guys | 1503 SE 103RD AVE | | | | VANCOUVER | WA | 98664 | |
| 7845206 | Americom Telephone Systems | P.O. BOX 4158 | | | | HARRISBURG | PA | 17111 | |
| 7886074 | Ameridge Properties Ltd | 701 North Post Oak Road | Suite 222 | | | Houston | TX | 77024 | |
| 7875077 | Ameridge Properties Ltd. | 3334 Richmond Avenue | | | | Houston | TX | 77098 | |
| 7839900 | AmTrust | 234 Spring Lake Drive | | | | Itasca | IL | 60143 | |
| 7844338 | AnacommSystems, LLC | 907 KITE LAKE TRAIL | | | | FAYETTEVILLE | GA | 30214 | |
| 7837207 | Analytic Networks | 10924 JOHANNA AVENUE | | | | RIVERVIEW | FL | 33578 | |
| 7843221 | ANAPLAN INC | 625 2ND STREET SUITE  101 | | | | SAN FRANCISCO | CA | 94107 | |
| 7843092 | ANDREA L BACARISSE | 604 WEST MCNEESE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 7840092 | ANI NETWORKS | 250 Pilot Rd. Suite 300 | | | | Las Vegas | NV | 89119 | |
| 7840251 | ANPI, LLC | 26457 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 7840427 | Anthony Scrafano Consulting dba AS Consulting (7481-MP) (7481-MP) | 285 PASSAIC STREET | | | | HACKENSACK | NJ | 07601 | |
| 7845424 | ANTHONY WILLIAMS | PO BOX 14067 | | | | SAN FRANCISCO | CA | 94114 | |
| 7838889 | ANYBILL FINANCIAL SERVICES, INC | 1801 PENNSYLVANIA AVE NW | STE 700 | | | WASHINGTON | DC | 20006 | |
| 7840639 | Anyware Communication (17384-MP) (17384-MP) | 3020 E BEVENS RD | | | | CARO | MI | 48723 | |
| 7837420 | APA PROPERTIES NO. 1, L.P. | 11440 Isaac Newton Sq. | Suite 208 | | | Reston | VA | 20190 | |
| 7845223 | APEX COMMUNICATIONS LLC | P.O. BOX 495 | | | | WASHINGTON DEPOT | CT | 06794 | |
| 7886873 | APG 2801, LLC | 2801 Bulford Hwy NE | | | | Atlanta | GA | 30329 | |
| 7857589 | APG 2801, LLC | 1718 Peachtree Street | Suite 100 | | | Atlanta | GA | 30308 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7875390 | APG Cumberland, LLC | 280 Interstate North Circle Southeast | | | | Atlanta | GA | 30339 | |
| 7857590 | APG Cumberland, LLC | 1718 Peachtree Street NW | Suite 100 | | | Atlanta | GA | 30309 | |
| 7885857 | APG PCE, LLC | 47 Perimeter Center East | Suite 420 | | | Atlanta | GA | 30346 | |
| 7901870 | APOLLO TELECOMMUNICATIONS | PO Box 2039 | | | | Whittier | CA | 90610 | |
| 7844459 | APPLICURE TECHNOLOGIES LTD | 94 GARDINERS AVE # 341 | | | | LEVITTOWN | NY | 11756 | |
| 7844378 | Applied Data Management (3153209-MP) (3153209-MP) | 915 HIGHLAND POINTE DR | SUITE 250 | | | ROSEVILLE | CA | 95765 | |
| 7842216 | APPLIED LASER TECHNOLOGIES | 4560 JOHNSTON PKWY | | | | CLEVELAND | OH | 44128 | |
| 7837261 | APPRIVER LLC | 1101 GULF BREEZE PARKWAY | SUITE 200 | | | GULF BREEZE | FL | 32561 | |
| 7850806 | APW Bristol Parkway LLC | 6133 Bristol Parkway | | | | Culver City | CA | 90230 | |
| 7901885 | APXNET | 2 School Street | Suite 2 | | | BERWICK | ME | 03901-2124 | |
| 7844527 | ARAMARK | 9620 E 40TH AVE | | | | DENVER | CO | 80238 | |
| 7861247 | Arapahoe II LLC | 7700 East Arapahoe Road | Suite 300 | | | Centennial | CO | 80112 | |
| 7850920 | Arapahoe Plaza East, LLC | 7853 E. Arapahoe Ct. | | | | Centennial | CO | 80112 | |
| 7852568 | Arapahoe Plaza East, LLC | Attn: Bob LeGare / Property Manager | 7500 E. Arapahoe Rd., Ste 333 | | | Centennial | CO | 80112 | |
| 7852484 | Arden Realty Limited Partnership | 16845 Von Karman | | | | Irvine | CA | 92606 | |
| 7868560 | Arden Realty Limited Partnership | Attn: Lockbox 910751 | PO Box 31001-0751 | | | Pasadena | CA | 91110-0751 | |
| 7857003 | Arden Realty Limited Partnership | 2001 Spring Road | | | | Oak Brook | IL | 60523 | |
| 7867029 | Arden Realty Limited Partnership | Arden Realty, Inc. | Attn: Legal Department | 11601 Wilshire Boulevard. | 4th Floor | Los Angeles | CA | 90025 | |
| 7899404 | Arden Realty Limited Partnership | 1 Tower Lane | | | | Oakbrook Terrace | IL | 60181 | |
| 7894834 | Arden Realty LP | 2015 Spring Road | | | | Oak Brook | IL | 60523 | |
| 7868523 | Arden Realty LP | Attn: Legal Department | 11601 Wilshire Boulevard | 4th Floor | | Los Angeles | CA | 90025 | |
| 7845946 | ARDMORE TELEPHONE | PO BOX 649 | | | | MAYFIELD | KY | 42066 | |
| 7841572 | Areus Consulting (9639-MP) (9639-MP) | 3923 Wayne Avenue | Unit C | | | Chicago | IL | 60613 | |
| 7836923 | Argonaut Ins Co | 101 Hudson Street | Suite 1201 | | | Jersey City | NJ | 07302 | |
| 7849971 | Ariana 3, LLC | 90 Madison St | Suite 106 | | | Denver | CO | 80206 | |
| 7846050 | ARIN | PO Box 759477 | | | | Baltimore | MD | 21275-9477 | |
| 7846136 | ARKTEL INC | PO BOX 866482 | | | | PLANO | TX | 75086 | |
| 7843425 | ARMOR BUSINESS COMMUNICATIONS | 674 6TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 7845200 | ARMSTRONG | P.O. Box 37749 | | | | PHILADELPHIA | PA | 19101-5049 | |
| 7837399 | ARSEN SIMONYAN | 1137 WINCHESTER AVE | | | | GLENDALE | CA | 91201 | |
| 7842069 | Arstel Communications | 435 HAWTHORNE ST | #312 | | | GLENDALE | CA | 91204 | |
| 7863975 | Arthritis Foundation, Inc | 1330 W Peachtree St | | | | Atlanta | GA | 30309 | |
| 7845809 | ASCENSION | PO BOX 5#N/A53#N/A2 | | | | SAINT LOUIS | MO | 63150 | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838524 | ASCOT INNOVATIONS, INC. | 157 OAKVIEW DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 7864047 | Ashford Project LLC | 12651 Briar Forest Drive | Suite 300 | | | Houston | TX | 77077 | |
| 7842887 | ASK TELEMARKETING INC | 5665 CARMICHAEL ROAD | | | | MONTGOMERY | AL | 36117 | |
| 7840045 | Aspire Tech NJ (17856-MP) | 247 BIRCH VIEW DR | | | | PISCATAWY | NJ | 08854 | |
| 7884934 | ASR 6430 Richmond Atrium LP | 6430 Richmond Avenue | | | | Houston | TX | 77057 | |
| 7862776 | ASR Fountainview Place, LP | 2650 Fountain View Drive | | | | Houston | TX | 77057 | |
| 7866908 | ASR Fountainview Place, LP | American Spectrum Management Group | Jackie T. Eddings, VP Commercial Assets | 2401 Fountainview | Suite 750 | Houston | TX | 77057 | |
| 7863340 | Associated General Contractors of Georgia, Inc. | 1940 The Exchange | Suite 100 | | | Atlanta | GA | 30339 | |
| 7838634 | Assurepoint Technologies | 1620 N I-35 STE 307 | | | | CARROLLTON | TX | 75006 | |
| 7842189 | AT&T | 4513 WESTERN AVE | | | | LISLE | IL | 60532 | |
| 7845296 | AT&T MOBILITY | P.O. Box 9004 | | | | Carol Stream | IL | 60197-9004 | |
| 7844703 | AT&T MOBILITY | C/o Bankruptcy | 4331 Communications Dr | Flr 4W | | Dallas | TX | 75211 | |
| 7845888 | AT&T MOBILITY | PO Box 58084 | | | | Santa Clara | CA | 95052 | |
| 7870977 | ATC Owner, LLC | Baker, Dennard & Goetz, Inc. | 3424 Peachtree Road | Suite 1225 | | Atlanta | GA | 30326 | |
| 7871222 | ATC Owner, LLC | 1575 Northside Drive | Building 100 | | | Atlanta | GA | 30318 | |
| 7842890 | ATL COMMUNICATIONS | 56825 VENTURE LANE | SUITE 110 | | | SUNRIVER | OR | 97707 | |
| 7869047 | Atlanta Financial Center, LLC | Attn: Property Manager | 3353 Peachtree Road NE | | | Atlanta | GA | 30326 | |
| 7868914 | Atlanta Financial Center, LLC | Attn: Mr. Kurt Hartman, Senior Managing Director | Hines Holdings, Inc. | Five Ravinia Drive | | Atlanta | GA | 30346-2102 | |
| 7869046 | Atlanta Financial Center, LLC | Attn: Property Manager | 3343 Peachtree Road NE | | | Atlanta | GA | 30326 | |
| 7861380 | Atlanta Property Group | 53 Perimeter Center East | | | | Atlanta | GA | 30346 | |
| 7866740 | Atlanta Property Group | AGP Real Estate Services LLC | Senior Property Group | 47 Perimeter Center East | Suite 420 | Atlanta | GA | 30346 | |
| 7872654 | Atlanta Property Group | 8010 Roswell Road | | | | Sandy Springs | GA | 30350 | |
| 7848572 | Atlanta Property Group | 9755 Dogwood Road | | | | Roswell | GA | 30075 | |
| 7857425 | Atlanta Property Group | 1200 Ashwood Pkwy | | | | Atlanta | GA | 30328 | |
| 7885858 | Atlanta Property Group | 47 Perimeter Center East | Suite 420 | | | Atlanta | GA | 30346 | |
| 7862790 | Atlanta Tech Village | 3423 Piedmont Rd | | | | Atlanta | GA | 30305 | |
| 7841022 | ATLASSIAN SOFTWARE SYSTEMS PTY LTD | 32151 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0321 | |
| 7845887 | ATMC | PO BOX 580079 | | | | CHARLOTTE | NC | 28258-0079 | |
| 7839023 | ATRIUM DEVX 1708 LLC | 1900 CENTURY PLACE SUITE 110 | | | | ATLANTA | GA | 30345 | |
| 7843223 | ATRIUM STAFFING OF NEW JSERSY LLC | 625 LIBERTY AVE, SUITE 200 | | | | PITTSBURGH | PA | 15222 | |
| 7842456 | ATS -AMERICAN TELECOMM SERVICE | 500 SR 436 | #2078 | | | CASSELBERRY | FL | 32707 | |
| 7838380 | ATYPICAL DIGITAL | 1500 BROADWAY SUITE 505 | | | | NEW YORK | NY | 10036 | |
| 7840388 | Austin Telephone Co Inc (17286-MP) (17286-MP) | 2807 GREAT VALLEY DR | | | | CEDAR PARK | TX | 78613 | |
| 7838269 | AUTOMATED SERVICES LLC | 145 PEPES FARM ROAD | | | | MILFORD | CT | 06460 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7840200 | AUTOTASK | 26 TECH VALLEY DRIVE | SUITE 2 | | | East Greenbush | NY | 12061 | |
| 7838671 | AV Solutions Plus LLC (17284-MP) (17284-MP) | 165 SCOTT ST | | | | MEMPHIS | TN | 38112 | |
| 7838462 | AVANT Communications Inc (AVANTCOMM) | 153 W OHIO | | | | CHICAGO | IL | 60654 | |
| 7839659 | Avatel Technologies | 220 S HILLTOP RD | | | | BRANDON | FL | 33511 | |
| 7837336 | Avaunt Technologies Inc | 1117 BROADWAY PLAZA | SUITE 501 | | | TACOMA | WA | 98402 | |
| 7842656 | AVEPOINT, INC. | 525 Washington Blvd | SUITE 1400 | | | JERSEY CITY | NJ | 07310 | |
| 7845172 | AXION-IT, INC | P.O. BOX 2350 | | | | MERRIFIELD | VA | 22116-2350 | |
| 7837486 | Axis | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| 7840368 | AYERSVILLE TELEPHONE COMPANY | 27932 WATSON RD | | | | DEFIANCE | OH | 43512 | |
| 7867721 | B C Grand LLC | 44 Broad Street | Suite 410 | | | Atlanta | GA | 30303 | |
| 7838061 | B H DALLAS PORTFOLIO LLC | 13612 MIDWAY ROAD STE 333 | | | | DALLAS | TX | 75244 | |
| 7867722 | B.C. Grand, LLC | 44 Broad Street NW | | | | Atlanta | GA | 30303 | |
| 7838179 | B/N 1412 MAIN LP | C/O HENRY S MILLER REALTY MANAGEMENT LLC | 1412 MAIN ST | STE 2250 | | DALLAS | TX | 75202 | |
| 7839070 | B2B Advisors (11765-MP) (11765-MP) | 19197 EAST BELLEVIEW PLACE | | | | CENTENNIAL | CO | 80015-4872 | |
| 7837558 | Backbone | 120 BRIARWOOD LN | | | | HENDERSONVILLE | NC | 28791-2202 | |
| 7843070 | Backcast Partners | 601 Lexington Avenue | 55th Floor | | | New York | NY | 10022 | |
| 7841066 | Bandwidth Experts Inc (5658-MP) (5658-MP) | 3268 GOVERNOR DRIVE 219 | | | | SAN DIEGO | CA | 92122 | |
| 7837178 | Bandwidth Team (ATOZINFO) | 1080 HOLCOMB BRIDGE RD | BUILDING 100 SUITE 135 | | | ROSWELL | GA | 30076 | |
| 7843749 | BANDWIDTHCOM INC | 75 REMITTANCE DR | STE 6647 | | | CHICAGO | IL | 60675-6647 | |
| 7842097 | Bank of Nova Scotia | 44 King Street West | 8th Floor | | | Toronto | ON | M5H 1H1 | Canada |
| 7846135 | BANYAN STREET/GAP 191 PEACHTREE OWNER LLC | PO BOX 865473 | | | | ORLANDO | FL | 32886-5473 | |
| 7846188 | BANYAN STREET/GAP ATLANTA PLAZA OWNER LLC | PO BOX 931481 | | | | ATLANTA | GA | 31193-1481 | |
| 7844831 | BANYAN STREET/GAP SATELLITE PLACE 600 OWNER, LLC | Lockbox 945572 | 3585 Atlanta Ave | | | Hapeville | GA | 30354 | |
| 7868820 | Barham Plaza Company | Attn: Michael TJ Muller, CPM / Vice Property Management | PO Box 7821 | | | Burbank | CA | 91510-7821 | |
| 7878160 | Barham Plaza Company | c/o Volwood Corporation | 3800 Barham Blvd. | | | Los Angeles | CA | 90068 | |
| 7846054 | BASIC | PO BOX 775339 | | | | CHICAGO | IL | 60677 | |
| 7901871 | BASSAM ZARKA | 25363 FOREST ST | | | | CORONA | CA | 92883 | |
| 7837059 | Batts Communications | 10409 E 63RD ST | | | | RAYTOWN | MO | 64133 | |
| 7838068 | Bay Area Computer Solutions (16641-MP) (16641-MP) | 1366 TURNSTONE WAY | | | | SUNNYVALE | CA | 94087 | |
| 7845584 | BAY SPRINGS TELEPHONE CO | ATTN: TEC – RAD CABS PAYMENT PROCESSING | PO BOX 24207 | | | JACKSON | MS | 39225 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7840222 | Baycom Allied LLC (17309-MP) (17309-MP) | 2603 CAMINO RAMON | SUITE 200 | | | SAN RAMON | CA | 94583 | |
| 7856599 | BBC Metrowest, LLC | c/o Franklin Partners, LLC | 55 Shuman Boulevard | Suite 179 | | Naperville | IL | 60563 | |
| 7843239 | BBfB BBfB (16985-MP) (16985-MP) | 6281 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 7852214 | BCRP Aurora Marketplace LLC | 3033 S. Parker Road | Suite 600 | | | Aurora | CO | 80014 | |
| 7850837 | BCRP Aurora Marketplace LLC | 3025 South Parker Road | Suite 600 | | | Aurora | CO | 80014 | |
| 7890499 | BD Center Pointe, LLC | Duke Realty LP | Attn: Tenant Services | 600 East 96th Street | | Indianapolis | IN | 46240 | |
| 7890462 | BD Center Pointe, LLC | Duke Realty Corporation | Attn: Deputy General Counsel | 600 East 96th Street | Suite 100 | Indianapolis | IN | 46240 | |
| 7890498 | BD Center Pointe, LLC | Duke Realty Corporation | Attn: General Counsel | 600 East 96th Street | Suite 100 | Indianapolis | IN | 46240 | |
| 7900040 | BD Center Pointe, LLC | 1100 Johnson Ferry Road | | | | Atlanta | GA | 30342 | |
| 7838877 | BEACON RISK STRATEGIES LLC | 180 NICKERSON STREET STE 304 | | | | SEATTLE | WA | 98109 | |
| 7848773 | Bearcat Properties | 2450 Kruse Dr | | | | San Jose | CA | 95131-1233 | |
| 7871474 | Bearcat Properties | Bertolotti | 505 Laurelwood Road | | | Santa Clara | CA | 95054 | |
| 7901872 | BEETHOVEN COMM | 333 WASHINGTON BLVD #12 | | | | MARINA DEL REY | CA | 90295 | |
| 7871359 | Behringer Harvard 945 E. Paces Ferry Road LLC | Behringer Harvard REIT I Inc | Attn: Chief Legal Officer | 15601 Dallas Parkway | Suite 600 | Addison | TX | 75001 | |
| 7901861 | BEKA BUSINESS MEDIA | 15560 N FRANK LLOYD WRIGHT BOULEVARD | SUITE B4 - 5433 | | | SCOTTSDALE | AZ | 85260 | |
| 7852176 | Bell Acquisition LLC | 79 W. Monroe St. | | | | Chicago | IL | 60603 | |
| 7856553 | Bell Acquisition LLC | c/o Farbman Group | Attn: David Lautenbach / Vice President | 205 W. Randolph Street | Suite 1600 | Chicago | IL | 60606 | |
| 7901862 | Bell Aliant | PO Box 5555 | | | | St. John | NB | E2L4V6 | Canada |
| 7846154 | BELL CANADA | PO BOX 9000 | | | | North York | ON | M3C2X7 | Canada |
| 7838846 | BELLAIRE PLACE | 1780 S BELLAIRE STREE | SUITE 160 | | | DENVER | CO | 80222 | |
| 7877834 | Belleview Tower LLC | c/o Unico Properties LLC | Attn: Accounts Receivable | 1215 Fourth Avenue | Suite 600 | Seattle | WA | 98161 | |
| 7851715 | Belleview Tower LLC | 7887 E. Belleview Avenue | Suite 330 | | | Denver | CO | 80111 | |
| 7877835 | Belleview Tower LLC | c/o Unico Properties LLC | Attn: General Manager | 7887 E. Belleview Ave. | Suite 330 | Denver | CO | 80111 | |
| 7845354 | BELLSOUTH CLUB SERVICE | PO BOX 105320 | | | | ATLANTA | GA | 30348 | |
| 7886075 | Belridge Investments LP | 701 North Post Oak Road | Suite 222 | | | Houston | TX | 77024 | |
| 7863209 | Bemas Construction Inc. | 80 Inverness Dr. E | | | | Englewood | CO | 80112 | |
| 7840894 | BEN LOMAND TELEPHONE | 311 NORTH CHANCERY STREET | PO 670 | | | MCMINNVILLE | TN | 37110-0670 | |
| 7842424 | BENCHMARK COMPUTER SOLUTIONS (7579-MP) (7579-MP) | 50 BELVEDERE DR | | | | SYOSSET | NY | 11791-1503 | |
| 7843384 | Benjamin Jacob fka Bright Communications, Inc. (BRIGHTCOMM) | 6614 TOWN BLUFF | | | | DALLAS | TX | 75248 | |
| 7861371 | Berezny Investments II, LLC | 1229 N. North Branch St | | | | Chicago | IL | 60642 | |
| 7843409 | Bernal Corporate Park II-E, LLC | 6700 Koll Center Parkway | Suite 150 | | | Pleasanton | CA | 94566 | |
| 7843240 | BEST BUY STORES LP | 6281 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 7842618 | BESTEL USA | 520 ITURBIDE ST. | | | | LAREDO | TX | 78040 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7837535 | BetterWorld Telecom Inc. (16961-MP) (16961-MP) | 11951 FREEDOM DRIVE | 13TH FLOOR | | | RESTON | VA | 20190 | |
| 7889465 | BG 1671 Washington St LLC | Busboom Group | 190 East 9th Avenue | Suite 150 | | Denver | CO | 80203 | |
| 7881590 | BG 1671 Washington St LLC | 6900 East Belleview Avenue | | | | Greenwood Village | CO | 80111 | |
| 7841331 | BG STRATEGIC SERVICES LLC | 3565 PIEDMONT ROAD | SUITE 320 | | | ATLANTA | GA | 30305 | |
| 7844006 | BIG BEND | 808 N. 5TH ST | | | | ALPINE | TX | 79830 | |
| 7842341 | Big Dog Computer (16731-MP) (16731-MP) | 4828 CABRILLO POINT | | | | DISCOVERY BAY | CA | 94505 | |
| 7841089 | Bill Sutherland Network Services (16900-MP) (16900-MP) | 32970 TERRANCE DRIVE | | | | TEMECULA | CA | 92592 | |
| 7846190 | BILTMORE TECHNOLOGY SQUARE LLC | PO BOX 932237 | LOCKBOX 932237 | | | ATLANTA | GA | 31193-2237 | |
| 7842423 | Bin Fang (16934-MP) | 50 AMSTERDAM AVE | | 116 | | NEW YORK | NY | 10023 | |
| 7845636 | BINYAN REALTY LP | PO BOX 292714 | | | | LEWISVILLE | TX | 75029 | |
| 7844522 | Bird Rock Systems (16708-MP) (16708-MP) | 9605 SCRANTON ROAD | SUITE 402 | | | SAN DEIGO | CA | 92121 | |
| 7839623 | BITTITAN, INC | 218 MAIN ST, # 719 | | | | KIRKLAND | WA | 98033 | |
| 7838965 | BIZMEDIA CENTRAL LLC | 18508 UNION TPKE | SUITE 103 | | | FRESH MEADOWS | NY | 11366 | |
| 7844331 | BizTel Communications LLC (17278-MP) (17278-MP) | 906 E WYANDOTTE | | | | MCALESTER | OK | 74501 | |
| 7845592 | BIZX LLC | PO BOX 2452 | | | | LA JOLLA | CA | 92037 | |
| 7838253 | Black Forest IT Services (16604-MP) | 1444 BIG BEND DR | | | | CEDAR PARK | TX | 78613 | |
| 7845169 | BLAIR & LEIGH ENTERPRISES "BLE" | P.O. BOX 2271 | | | | STAUNTON | VA | 24402 | |
| 7838607 | BLAIR TELEPHONE CO | 1605 WASHINGTON STREET | | | | BLAIR | NE | 68008 | |
| 7845906 | BLEDSOE TELEPHONE | PO BOX 609 | | | | PIKEVILLE | TN | 37367-0609 | |
| 7837047 | BLINKVOICE | 104 LONG BEACH RD | | | | ISLAND PARK | NY | 11558 | |
| 7879419 | Block Income Fund III, LP | 11360 Lakefield Drive | | | | Duluth | GA | 30097 | |
| 7843423 | BLUE CHIP COMPUTER SYSTEMS | 6733 S. SEPALVEDA BOULEVARD | SUITE 105 | | | LOS ANGELES | CA | 90045 | |
| 7839097 | BLUESTONE TECHNOLOGIES | 194 DAISY DRIVE | | | | WEDOWEE | AL | 36278 | |
| 7842737 | BOARDROOM EVENTS LLC | 5409 OVERSEAS HWY  295 | | | | MARATHON | FL | 33050 | |
| 7837154 | BOBY'S & ASSOCIATES | 10701 LADY SLIPPER TER | | | | ROCKVILLE | MD | 20852 | |
| 7841635 | Bolder Designs Inc | 40 E MAIN ST 414 | | | | NEWARK | DE | 19711 | |
| 7842073 | BORIS HENRY | 435 S 5TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 7841065 | Botwin Communications | 3268 FAIRVIEW DRIVE | | | | MARIETTA | GA | 30066 | |
| 7860793 | Bowers Professional Centre LLC and Centremarq Properties LLC | 2975 Bowers Avenue | Suite 111 | | | Santa Clara | CA | 95051 | |
| 7894992 | Boxer F2 LP | 50 Hurt Plaza | | | | Atlanta | GA | 30303 | |
| 7894401 | Boxer F2, L.P. | 10333 Harwin Drive | | | | Houston | TX | 77036 | |
| 7872279 | Boxer F2, LP | 720 N Post Oak Rd, Suite 500 | | | | Houston | TX | 77024 | |
| 7875313 | Boxer F2, LP | 723 Main | | | | Houston | TX | 77002 | |
| 7888831 | Boxer F2, LP | 2821 South Parker Road | Suite 105 | | | Aurora | CO | 80014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7883452 | Boxer F2, LP | 2851 South Parker Road | | | | Aurora | CO | 80014 | |
| 7872708 | Boxer F2, LP | P.O. Box 4737 | | | | Houston | TX | 77210-4737 | |
| 7837566 | BPS TELEPHONE COMPANY | 120 STEWART STREET | PO BOX 550 | | | BERNIE | MO | 63822-0550 | |
| 7845894 | BRANDENBURG TELEPHONE CO | PO BOX 599 | | | | BRANDENBURG | KY | 40108-0599 | |
| 7839316 | BRANDON FICKEL | 202 BLUEBONNET | | | | FREDERICKSBURG | TX | 78624 | |
| 7841819 | Brandon William Keating (11296-MP) | 4139 HALF MOON CIRCLE | | | | MIDDLEBURG | FL | 32068 | |
| 7852215 | BRCP Aurora Marketplace, LLC | 3033 S. Parker Road | Suite 600 | | | Aurora | CO | 80014 | |
| 7870196 | BRCP Stanford Place LLC | 8055 Tufts Avenue | Suite 1310 | | | Denver | CO | 80237 | |
| 7882217 | BRE Acquisitions 7, LLC | 1801 Broadway | | | | Denver | CO | 80202 | |
| 7868662 | BRE/COH GA, LLC | Attn: Managing Counsel | Equity Office Management | Two North Riverside Plaza | Suite 2100 | Chicago | IL | 60606 | |
| 7849983 | BRE/COH GA, LLC | 3625 Brookside Parkway | | | | Alpharetta | GA | 30022 | |
| 7871698 | BRE/COH GA, LLC | BRE/BOCA Corporate Center LLC | c/o Blackstone Real Estate Advisors LP | 345 Park Avenue | | New York | NY | 10154 | |
| 7871697 | BRE/COH GA, LLC | BRE/BOCA Corporate Center LLC | c/o BREA Property Management of Florida LLC | Attn: Property Manager | 5000 T-Rex Avenue, #100 | Boca Raton | FL | 33431 | |
| 7864096 | BRE/COH GA, LLC | 3440 Preston Ridge Road | | | | Alpharetta | GA | 30005 | |
| 7890611 | BRE/COH GA, LLC | c/o BRE/BOCA Corporate Center LLC | Attn: Property Manager | c/o BREA Property Management of Florida LLC | 5000 T-Rex Avenue, #100 | Boca Raton | FL | 33431 | |
| 7862844 | Brea Lambert Sullivan & Brea Lambert Takeyama | 8 Inverness Dr E | | | | Englewood | CO | 80112 | |
| 7893090 | Brea Lambert Sullivan & Brea Lambert Takeyama | 6 Inverness Ct E | | | | Englewood | CO | 80112 | |
| 7867381 | Brea Lambert Sullivan & Brea Lambert Takeyama | 10 Inverness Dr E | | | | Englewood | CO | 80112 | |
| 7840033 | BreeSoft, LLC | 2454 N MCMULLEN BOOTH RD | SUITE 430 | | | CLEARWATER | FL | 33759 | |
| 7848619 | BREH/COH GA, LLC | 3655 Brookside Parkway | | | | Alpharetta | GA | 30022 | |
| 7838338 | BRETT SCHULTE | 148 S MCCARTY DR 10 | | | | BEVERLY HILL | CA | 90212 | |
| 7871303 | BRI 1825 Park Ten, LLC | Beacon Investment Properties, LLC | Attn: Asset Manager | 1717 Street James Place | Suite 660 | Houston | TX | 77056 | |
| 7860034 | BRI 1825 Park Ten, LLC | 16225 Park Ten Place | | | | Houston | TX | 77084 | |
| 7860962 | BRI 1852 Platinum, LLC | 400 Interstate North Parkway | Suite 150 | | | Atlanta | GA | 30339 | |
| 7838765 | Brian E Jacobson DBA Ingenuity (17114-MP) (17114-MP) | 1718 PARK HAVEN DR | | | | CHAMPAIGN | IL | 61820 | |
| 7892501 | Briarhollow Realty Group, Inc. | 9601 Katy Freeway | | | | Houston | TX | 77024 | |
| 7870443 | Briarhollow Realty Group, Inc. | 2000 Dairy Ashford | Suite 140 | | | Houston | TX | 77077 | |
| 7869462 | Briarhollow Realty Group, Inc. | 200 South Dairy Ashford | Suite 140 | | | Houston | TX | 77077 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838583 | BridgePoint Communications Corporation (16913-MP) | 160 W FOOTHILL PKWY | STE 105-219 | | | CORONA | CA | 92882 | |
| 7840438 | BRIGHTLINK COMMUNICATIONS, LLC | 2859 PACES FERRY ROAD SE STE 1850 | | | | ATLANTA | GA | 30339 | |
| 7845771 | BRIGHTWELL TALENT SOLUTIONS | PO BOX 421623 | | | | ATLANTA | GA | 30342 | |
| 7842507 | BRINDLEE MOUNTAIN TELEPHONE | 505 3RD AVENUE EAST | | | | ONEONTA | AL | 35121 | |
| 7867297 | Brit-Hallmark LLC | 13873 Park Center Road | | | | Herndon | VA | 20171 | |
| 7890476 | Brit-Hallmark LLC | c/o BECO Management, Inc | 5410 Edson Lane | Suite 200 | | Rockville | MD | 20852 | |
| 7842767 | BRITTANY JORDAN YARBROUGH | 5475 WADE GREEN ROAD | | | | ACWORTH | GA | 30102 | |
| 7846091 | BROADBAND CONSULTANTS LLC | PO BOX 822633 | | | | VANCOUVER | WA | 98682 | |
| 7840355 | Broadband National LLC DBA Bridgevine Inc (16899-MP) (16899-MP) | 2770 INDIAN RIVER BLVD | SUITE 501 | | | VERO BEACH | FL | 32960 | |
| 7843944 | BROADCAST TOWERS INC | 800 S OSPREY AVE | BLDG B | | | SARASOTA | FL | 34236 | |
| 7844754 | BROADSOFT | DEPT AT 49971 | | | | ATLANTA | GA | 31192-9971 | |
| 7845402 | BROADSOFT ADAPTION | PO BOX 123476 | DEPT 3476 | | | THE WOODLANDS | TX | 75312-3476 | |
| 7844756 | BROADSOFT CONTACT CENTER, INC | DEPT CH 16565 | | | | PALATINE | IL | 60055-6565 | |
| 7846184 | BROADVIEW NETWORKS | PO BOX 9242 | | | | UNIONDALE | NY | 11555-9242 | |
| 7845104 | BROADVOX-CLEC, LLC | P O BOX 952140 | | | | DALLAS | TX | 75395 | |
| 7837753 | BROOKS PANSING BROOKS PC LLC | 1248 O STREET | SUITE 984 | | | LINCOLN | NE | 68508 | |
| 7853297 | Brookwood Century Springs East, LLC | Attn: Director of Asset Management | 72 Cherry Hill Drive | 2nd Floor | | Beverly | MA | 01915 | |
| 7877773 | Brookwood Century Springs West, LLC | c/o Transwestern Commercial Services of Georgia | Attn: Property Manager | 6100 Lake Forest Drive | Suite 505 | Atlanta | GA | 30328 | |
| 7853298 | Brookwood Century Springs West, LLC | Attn: Director of Asset Management | 72 Cherry Hill Drive | 2nd Floor | | Beverly | MA | 01915 | |
| 7858861 | Brookwood Century Springs West, LLC | 6000 Lake Forrest Drive | | | | Sandy Springs | GA | 30328-3824 | |
| 7844963 | BROOKWOOD HERITAGE SQUARE LLC | P O BOX 207776 | | | | DALLAS | TX | 75320-7776 | |
| 7838090 | Brookwood Heritage Square, LLC | 138 Conant Street | | | | Beverly | MA | 01915 | |
| 7883460 | Broomfield Offices LLC | 340 East First Avenue | | | | Broomfield | CO | 80020 | |
| 7882861 | Brothers Properties Old Alabama LLC | 1805 Old Alabama Road | | | | Roswell | GA | 30076 | |
| 7879053 | Brothers Properties Old Alabama LLC | Cassidy Turley | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| 7841264 | BRUCE A BRADLEY | 3470 TAMARIND DR | | | | NORTHBROOK | IL | 60062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7843955 | BRUCE DANIEL KUEHN | Southern Cross Communications | 8000 RESEARCH FOREST DR | | STE 115-137 | THE WOODLANDS | TX | 77382 | |
| 7839253 | BRYAN TOWER II LP | 2001 BRYAN ST | STE 1550 | | | DALLAS | TX | 75201 | |
| 7843721 | BSG CLEARING SOLUTIONS | ATTN: CUSTOMER ACCOUNTING | 7411 John Smith Drive | Suite 1500 | | SAN ANTONIO | TX | 78229-6037 | |
| 7842860 | BSP SENITA DTC, LLC | 5613 DTC PKWY | SUITE 220 | | | GREENWOOD VILLIAGE | CO | 80111 | |
| 7845059 | BTC BROADBAND | P O BOX 720514 | | | | NORMAN | OK | 73070 | |
| 7856288 | Builders Exchange | 400 Reed St. | | | | Santa Clara | CA | 95050 | |
| 7842985 | Bulldog Networks LLC (17172-MP) (17172-MP) | 592 SHELLEY CT | | | | MILPITAS | CA | 95035 | |
| 7843073 | BULLOCH TELEPHONE | 601 NORTHSIDE DR W | | | | STATESBORO | GA | 30458-5305 | |
| 7840193 | BULLSEYE TELECOM | 25925 TELEGRAPH RD | STE 201 | | | SOUTHFIELD | MI | 48033 | |
| 7844988 | BULLSEYE TELECOM INC | P O BOX 33752 | | | | DETROIT | MI | 48232-3752 | |
| 7866923 | Burnham Center | 111 West Washington, LLC | 111 W. Washington Street | | | Chicago | IL | 60602 | |
| 7837661 | BUS SOLUTIONS ENTERPRISE | 122 MC INTOSH ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 7839635 | BUSINESS CARD STAR | 21901 Burbank Blvd | Unit 176 | | | Woodland Hills | CA | 91367 | |
| 7843393 | Business Class Solutions (BUSINESSCS) | 6641 CONCH CT | | | | BOYNTON BEACH | FL | 33437 | |
| 7842416 | BUSINESS COMMUNICATIONS NET | 5 GREEN VIEW DRIVE | | | | MCKEES ROCKS | PA | 15136 | |
| 7837717 | BUSINESS NETWORK TEAM | 12316 YORK RD | | | | NORTH ROYALTON | OH | 44133 | |
| 7843758 | Business Technology Solutions (BTECHS) | 750 HAMMOND DR | BLDG 3 | | | ATLANTA | GA | 30328 | |
| 7887819 | BW Piedmont LLC ET AL | 3520 Piedmont Road | | | | Atlanta | GA | 30305-1516 | |
| 7842258 | C S Commco, Inc. | 4626 GILMER RD | | | | LONGVIEW | TX | 75604 | |
| 7845016 | C T WESTGOLD LLC | P O BOX 49993 | | | | LOS ANGELES | CA | 90049 | |
| 7846099 | C.N.A. | PO BOX 8317 | | | | Chicago | IL | 60680-8317 | |
| 7838418 | C.N.A. Insurance | 151 North Franklin Street | | | | Chicago | IL | 60606 | |
| 7837756 | C.N.A. Insurance | 125 Broad Street | | | | New York | NY | 10004 | |
| 7839865 | C2M TECH | 2315 LUNA RD | STE 100 | | | CARROLLTON | TX | 75006 | |
| 7901863 | CABLEVISION LIGHT | PO Box 360111 | | | | Pittsburgh | PA | 15251-6111 | |
| 7842192 | CAESAR TELEPHONE | 4519 BRYCE STREET #2 | | | | FORT WORTH | TX | 76107 | |
| 7870077 | Callahan Capital Partners, LLC | Attn: Todd W. Hartman | 10 South Riverside Plaza | Suite 1250 | | Chicago | IL | 60606 | |
| 7837167 | Callahero LLC | 107N ASCOT COURT | | | | NEWTOWN | PA | 18940 | |
| 7842912 | CALLCRUNCHER INC | 572 W CRENSHAW CT | | | | SARATOGA SPRINGS | UT | 84045 | |
| 7839738 | CALLINIZE, INC.* | CALLINIZE, INC.* | 2222 Rio Grande St Suite 250 | | | Austin | TX | 78705 | |
| 7844206 | Callisto Solutions (15604-MP) (17015-MP) | 8702 CURTIS AVE | | | | ALEXANDRIA | VA | 22309 | |
| 7842042 | CAL-PAC ELECTRIC INC | 4316 GUAVA AVE | | | | SEAL BEACH | CA | 90740 | |
| 7837077 | CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE ROAD | SUITE 150 | | | SACRAMENTO | CA | 95827-2508 | |
| 7841273 | CAMBRIDGE PROFESSIONAL GROUP | 3495 PIEDMONT RD NE SUITE 100 | | | | ATLANTA | GA | 30305 | |
| 7846874 | Cambridge Properties | 7501 Fannin | | | | Houston | TX | 77054 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7870080 | Cambridge Properties | Attn: Trey Miller / Real Estate Manger | 7505 Fannin Street, Suite 304 | | | Houston | TX | 77054 | |
| 7836882 | CAMERON MCKINNEY LLC | 1001 MCKINNEY | STE 580 | | | HOUSTON | TX | 77002 | |
| 7860567 | Cameron McKinney, LLC | Hines | Attn: Property manger | 1001 McKinney | Suite 580 | Houston | TX | 77002 | |
| 7870122 | Cameron McKinney, LLC | Attn: William T. Dom, Vice President | 1001 McKinney | Suite 580 | | Houston | TX | 77002 | |
| 7875190 | Camp Wampum, Ltd. | 3336 Richmond Avenue | Suite 302 | | | Houston | TX | 77098 | |
| 7860038 | Campanile South LP | Hansen Partners | 4200 Montrose | Suite 500 | | Houston | TX | 77006 | |
| 7893169 | Campanile South LP | 4306 Yoakum | | | | Houston | TX | 77006 | |
| 7890772 | Campbell & 1-10, Ltd. | Ersa Grae | 9801 Westheimer | Suite 250 | | Houston | TX | 77042 | |
| 7877386 | Campbell & 1-10, Ltd. | 2615 Southwest Freeway | | | | Houston | TX | 77098 | |
| 7844611 | CAMPBELL FORUM PARTNERS, LTD | C/O BELTWAY COMMERCIAL REAL ESTATE | ADDISON | | | ADDISON | TX | 75001 | |
| 7837875 | Canaras Capital Management | 130 West 42nd Street | | | | New York | NY | 10036 | |
| 7839751 | CANDE MEDINA | 223 LINDEN AVE | | | | SAN ANTONIO | TX | 78207 | |
| 7838128 | Canopius | 140 Broadway | Suite 2210 | | | New York | NY | 10005 | |
| 7844979 | CAP ROCK TELEPHONE COOPERATIVE | P O BOX 300 | | | | SPUR | TX | 79370 | |
| 7841854 | CAPITAL COMPUTERS & NETWORKS | 419 DAVIS AVE | | | | LEESBURG | VA | 20175 | |
| 7901864 | Capital One Bank (USA), N.A. | 18 East Market Street | | | | Leesburg | VA | 20176 | |
| 7844081 | CAROLINA INFOTECH | 8231 RIDGEWOOD RD | | | | SHERRILLS FORD | NC | 28673 | |
| 7872998 | Carriage House Associates, LP | 590 Means Street | | | | Atlanta | GA | 30318 | |
| 7897648 | Carriage House Associates, LP | Winter Properties, LLC | 1900 Emery Street | Suite 120 | | Atlanta | GA | 30318 | |
| 7861595 | Carriage House Associates, LP | 530 Means Street | | | | Atlanta | GA | 30318 | |
| 7869829 | Carriage House Associates, LP | 1900 Emery St, Suite 120 | | | | Atlanta | GA | 30318 | |
| 7838867 | Carrier Alliance (VEND-10630) | 18 KATHY COURT | | | | NORTHPORT | NY | 11768 | |
| 7837504 | CarrierSales CarrierSales (15796-MP) (16830-MP) | 11781 LONE PEAK PKWY | SUITE 230 | | | DRAPER | UT | 84020-6414 | |
| 7838155 | CARRIERSALES.COM LLC | 14034 S. 145 E #204 | | | | DEAPER | UT | 84020 | |
| 7837933 | Cascadia ITS (11076-MP) (11076-MP) | 13110 NB 177TH PLACE | | 169 | | WOODINVILLE | WA | 98072 | |
| 7838715 | CASS BUSINES TELPHONE SYSTEM | 17 SMULL PL | | | | PORT WASHINGTON | NY | 11050 | |
| 7893713 | Cassidy/Turley Commercial Real Estate Services, as agent for The Colorado State Land Board | 600 Grant St, Ste 204 | | | | Denver | CO | 80203 | |
| 7899544 | Catalano & Associates | 105 South York Street | | | | Elmhurst | IL | 60126 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7841043 | CATHERINE BAUMGARTNER (6788-MP) (6788-MP) | 324 CHESNUT AVE | | | | WEBSTER GROVES | MO | 63119 | |
| 7843492 | Cayo Communications | 693 OVERLOOK DR | | | | COLUMBUS | OH | 43214 | |
| 7844673 | CBAM CLO Management LLC | Attn: Adam Frankel | 51 Astor Place | 12th Floor | | New York | NY | 10003 | |
| 7841074 | CC COMMUNICATIONS | 328 N VALENCIA ST | | | | GLENDORA | CA | 91741 | |
| 7845777 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 7869377 | CCNC, LLC | 33 Mansell Court | | | | Roswell | GA | 30076 | |
| 7890791 | CCP BCSP 410 Property LLC | c/o Callahan Capital Partners LLC | Attn: Todd Hartman | 10 South Riverside Plaza | Suite 1250 | Chicago | IL | 60606 | |
| 7873659 | CCP BCSP 410 Property LLC | 410 17th Street | | | | Denver | CO | 80202 | |
| 7844828 | CCP BCSP CIVIC CENTER PROPERTY LLC | LOCKBOX 62659 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0659 | |
| 7878406 | CCP BCSP Civic Center Property, LLC | Callahan Capital Partners, LLC | Attn: Todd W. Hartman | 1200 Seventeenth Street | Suite 610 | Denver | CO | 80202 | |
| 7883860 | CCP BCSP Civic Center Property, LLC | 62659 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 7879422 | CCP BCSP Civic Center Property, LLC | Civic Center Plaza | 1560 Broadway | | | Denver | CO | 80202 | |
| 7890924 | CCP BCSP Civic Center Property, LLC | c/o Callahan Capital Partners, LLC | Attn: Todd W. Hartman | 10 South Riverside Plaza | Suite 1250 | Chicago | IL | 60606 | |
| 7883861 | CCP BCSP Dominion Property LLC | 62663 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 7890475 | CCP BCSP Dominion Property LLC | c/o Beacon Capital Partners, LLC | 200 State Street | 5th Floor | | Boston | MA | 02109 | |
| 7890417 | CCP BCSP Dominion Property LLC | Dominion Towers | Attn: Staci Casaday, Property Manager | 600 17th Street | | Denver | CO | 80202 | |
| 7840002 | CDR PRESIDENTIAL LLC | C/O CDR REALTY | 2424 North Federal Highway | SUITE 164 | | BOCA RATON | FL | 33431 | |
| 7844824 | CDR Presidential, LLC | LLC2424 North Federal Highway | Suite 114 | | | Boca Raton | FL | 33431 | |
| 7846046 | CDW Computer Centers, Inc. (CDWCOMPUTER) | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 7888347 | Cecil B Day Investment Company | 4725 Peachtree Corners Circle Northwest | | | | Norcross | GA | 30092 | |
| 7890168 | Cenko, LLC | 3550 Glenridge Drive | | | | Sherman Oaks | CA | 91423 | |
| 7890262 | Cenko, LLC | 2081 Business Center Drive | | | | Irvine | CA | 92612 | |
| 7900041 | Center Pointe I and II | 1100 Johnson Ferry Road | | | | Atlanta | GA | 30342 | |
| 7837166 | CenterNet, LLC | 107B LEGION PLAZA ROAD | | | | COLUMBIA | SC | 29212 | |
| 7843200 | Centerpoint Digital Services Inc (CENTERPOINTDS) | 6221 AUTUMN VIEW PL NW | | | | ACWORTH | GA | 30101 | |
| 7837372 | CenterpointDirect LLC (CENTERPT) | 11285 ELKINS RD | BLDG E | | | ROSWELL | GA | 30115 | |
| 7841112 | CENTRAL POWER SYSTEMS & SERVICES INC | 3305 S West Street | | | | Wichita | KS | 67217 | |
| 7844122 | CENTRAL VIRGINIA DATACOM LLC | DBA CONNECT IT | 8351 BROOK ROAD | | | Richmond | VA | 23227 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7837341 | Centratel | 11193 SEMINOLE BLVD | | | | LARGO | FL | 33778 | |
| 7844216 | CENTRE 6 LLC | 8715 W 81ST STREET | | | | OVERLAND PARK | KS | 66204 | |
| 7844887 | Centre Lane Partners | One Grand Central Place, 60 East 42nd Street | Suite 1250 | | | New York | NY | 10165 | |
| 7838810 | CENTRIC TELECOM, INC | 1749 OLD MEADOW RD | SUITE 120 | | | MCLEAN | VA | 22102 | |
| 7879252 | Centrum at Glenridge LLC | Centrum @ Glenridge LLC | 10 Glenlake Parway | Suite 1000 | | Atlanta | GA | 30338 | |
| 7849434 | Centrum at Glenridge LLC | 780 Johnson Ferry Road Northeast | | | | Atlanta | GA | 30342 | |
| 7891392 | Centrum Belleview Limited Liability Company | FSB Property Management LLC | 425 South Cherry Street | Suite 250 | | Denver | CO | 80246 | |
| 7881410 | Centrum/Belleview Limited Liability Company | 8200 East Belleview Avenue | | | | Greenwood Village | CO | 80111 | |
| 7867708 | Century City Medical Plaza | Attn: Jeff Buttikofol / CFO | 2080 Century Park East / Pent House | | | Los Angeles | CA | 90067 | |
| 7890213 | Century City Medical Plaza | 2080 Century Park East | | | | Los Angeles | CA | 90067 | |
| 7860125 | Century Park, a California LP | Held Properties, Inc. | 1880 Century Park East | Suite 500 | | Los Angeles | CA | 90067 | |
| 7866630 | Century Park, a California LP | 1880 Century Park East | | | | Los Angeles | CA | 90067 | |
| 7844430 | CENTURYLINK | 930 15th Street 6th Floor | | | | Denver | CO | 80202-2658 | |
| 7845215 | CENTURYTEL | P.O. BOX 4648 | | | | MONROE | LA | 71211 | |
| 7845215 | CENTURYTEL | P.O. BOX 4648 | | | | MONROE | LA | 71211 | |
| 7872731 | CEP Plaza Partners, LLC | 5887 Glenridge Drive, Suite 250 | | | | Atlanta | GA | 30328 | |
| 7843109 | CERTAIN COMMUNICATIONS | 607 FOOTHILL BLVD STE 425 | | | | LA CANADA | CA | 91012 | |
| 7845744 | CERTENT, INC. | PO BOX 398688 | | | | SAN FRANCISCO | CA | 94139-8688 | |
| 7837932 | CETROM | 1311 S MAIN ST | STE 303 | | | MOUNT AIRY | MD | 21771 | |
| 7876500 | CF Atlanta Office, L.P. | c/o PM Realty Group LP | 3379 Peachtree Road | Suite 700 | | Atlanta | GA | 30326 | |
| 7857354 | CF Atlanta Office, L.P. | c/o Lionstone Group | 100 Waugh Drive | Suite 600 | | Houston | TX | 77007 | |
| 7843498 | CFL Technology Source | 6970 ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| 7844114 | CFO DT III LLC | C/O PEGASUSABLON SERVICES LLC | 8333 DOUGLAS AVE SUITE 380 | | | DALLAS | TX | 75225 | |
| 7837240 | CGM Computer Consulting, LLC | 110 N MAIN ST. | | | | EVANSVILLE | IN | 47711 | |
| 7839828 | Chaney (6746-MP) (6746-MP) | 230 HIGHVIEW AVENUE | | | | PITTSBURGH | PA | 15238 | |
| 7846072 | CHARTER BUSINESS | PO BOX 790086 | | | | SAINT LOUIS | MO | 63179-0086 | |
| 7846216 | CHARTER COMMUNICATIONS | PO BOX 958248 | | | | ST LOUIS | MO | 63195-8248 | |
| 7837843 | CHARTER TECHNOLOGY SOLUTIONS L | 129 20TH STREET | | | | Brooklyn | NY | 11232 | |
| 7843064 | CHASETEK | 6000 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| 7839227 | CHERRY BEKAERT LLP | 200 SOUTH 10TH STREET SUITE 900 | | | | RICHMOND | VA | 23219 | |
| 7874672 | China Leading Sales Corp. | 1562 South Parker Road | Suite 308 | | | Denver | CO | 80231 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839467 | Chorus Communications Inc (16850-MP) (9966-MP) | 210 CHURCH STREET | UNIT D | | | PHILADELPHIA | PA | 19106 | |
| 7865628 | Chotin Properties LLC | 5675 DTC Blvd. | | | | Greenwood Village | CO | 80111 | |
| 7837559 | Christopher Beeson | 120 DEER RUN | | | | WILLARD | MO | 65781 | |
| 7838473 | Christopher G Howard dba Howard Utility Management (11492-MP) (11492-MP) | 15332 BEAR ST | | | | LA PINE | OR | 97739 | |
| 7837392 | Chubb | 1133 Avenue of the Americas | 32nd Floor | | | New York | NY | 10036 | |
| 7839348 | Chubb | 202B Hall's Mill Road | | | | Whitehouse Station | NJ | 08889 | |
| 7836993 | CICAT (6710-MP) (6710-MP) | 10205 EAST 61ST | | | | TULSA | OK | 74133 | |
| 7869048 | CIM/Oakland 1 Kaiser Plaza, LP | Attn: Property Manager | One Kaiser Plaza, Suite 301 | | | Oakland | CA | 94612 | |
| 7870029 | CIM/Oakland 1 Kaiser Plaza, LP | Attn: Terry Wachsner | 6922 Hollywood Boulevard | Suite 900 | | Los Angeles | CA | 90028 | |
| 7846038 | CINCINNATI BELL | PO BOX 748001 | | | | CINCINNATI | OH | 45274-8001 | |
| 7841348 | CINETEL | 36 WASHINGTON | | | | BRENTWOOD | NH | 03833 | |
| 7857037 | CIP II/JOS Centennial Tower LLC | c/o Jackson Oats Shaw Corporate Real Estate, LLC | Attn: Yashana Thomas | 101 Marietta Street | Suite 3115 | Atlanta | GA | 30303 | |
| 7839045 | CITIZENS TELEPHONE COMPANY | 1905 WALNUT ST. | PO BOX 737 | | | HIGGINSVILLE | MO | 64037-0737 | |
| 7901886 | CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE N | | | | LEBANON | TN | 37087 | |
| 7844848 | CITY OF OAK RIDGE | MUNICIPAL BUILDING - BUSINESS OFFICE | P.O. BOX 1 | | | OAK RIDGE | TN | 37831-0001 | |
| 7901832 | City of Oakland Utility Users Tax | Attn: Utility Users Tax | PO Box 101514 | | | Pasadena | CA | 91189-0005 | |
| 7846961 | City View Associates LP | Granite Properties, Inc. | 5601 Granite Parkway | Suite 800 | | Plano | TX | 75024 | |
| 7846962 | City View Associates LP | Granite Properties, Inc. | Attn: Kinsey Hinkson | 3820 Mansell Road | Suite T-15 | Atlanta | GA | 30339 | |
| 7879421 | City View Associates LP | City View | 3330 Cumberland Boulevard | | | Atlanta | GA | 30339 | |
| 7840145 | CLAREMONT BILLING SYSTEMS LLC | 254 SOUTH MAIN ST, 4TH FL | | | | NEW CITY | NY | 10956 | |
| 7843010 | CLARUS COMMUNICATIONS | 5988 MID RIVERS MALL DR | STE 118 | | | SAINT CHARLES | MO | 63304 | |
| 7840503 | CLASSIC VENDING | 2931 W. 15TH AVE | | | | EMPORIA | KS | 66801 | |
| 7837519 | CLEAR CONNECTION, INC | 11850 BALTIMORE AVENUE | SUITE A | | | BELTSVILLE | MD | 20705 | |
| 7845042 | CLEAR LAKE INDEPENDENT TELEPHONE CO | P O BOX 66 | | | | CLEAR LAKE | IA | 50428 | |
| 7841886 | Clearcell | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |
| 7837479 | ClearChoice Telephones (CCHOICE) | 1165 HEMBREE RD | STE 110 | | | ROSWELL | GA | 30076-4624 | |
| 7844201 | Cleartel Voice & Data | 8695 COLLEGE PKWY # 2452 | | | | Fort Myers | FL | 33919 | |
| 7842409 | CLEC Solutions (CLEC) | 4994 LOWER ROSWELL RD NE | STE 7 | | | MARIETTA | GA | 30068 | |
| 7839029 | Close Point Communications | 1900 SAINT PAUL ST | | | | BALTIMORE | MD | 21218-6035 | |
| 7845700 | CLOUD-COM, LLC | PO BOX 354 | | | | BLAIRSTOWN | NJ | 07825 | |
| 7841245 | Clouldy LLC | 345 N CANAL UNIT 1203 | | | | CHICAGO | IL | 60606 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7841597 | CM Investment Partners | 399 Park Avenue | | | | New York | NY | 10022 | |
| 7838734 | CM IT SOLUTIONS (16721-MP) (16721-MP) | 1701 DIRECTORS BLVD | SUITE 300 | | | AUSTIN | TX | 78744 | |
| 7838736 | CM IT SOLUTIONS, INC | 1701 Directors Blvd. | Suite 300 | | | Austin | TX | 78744 | |
| 7840553 | CM5 Communications (10749-MP) (10749-MP) | 3 SHILEY STREET | | | | ANNAPOLIS | MD | 21401 | |
| 7840934 | CN Solutions (16757-MP) (16757-MP) | 3145 E CHANDLER BLVD | 110326 | | | PHOENIX | AZ | 85048 | |
| 7836897 | CNA INSURANCE | 1005 Convention Plaza | Lockbox # 790094 | | | St Louis | MO | 63101 | |
| 7836763 | COASTAL CLOUD LLC | 1 HAMMOCK BEACH PARKWAY | | | | PALM COAST | FL | 32137 | |
| 7843126 | Cobalt IT Inc (COBALT) | 61 W 41ST AVE | | | | SAN MATEO | CA | 94403 | |
| 7836790 | COGENCY GLOBAL INC | 10 EAST 40TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| 7846075 | COGENT COMMUNICATIONS | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | |
| 7837234 | COLLABERA INC | 110 ALLEN ROAD | SUITE 1 | | | BASKING RIDGE | NJ | 07920-4500 | |
| 7844523 | COLLABIP INC | 9606 N MOPAC EXPWY | BLDG 1 STE 110 | | | AUSTIN | TX | 78759 | |
| 7841303 | Colleen Boyer (16661-MP) (16661-MP) | 3514 SHOREWOOD DRIVE | | | | KISSIMMEE | FL | 34746 | |
| 7845333 | COLO PROPERTIES ATLANTA LLC SFT I INC | PO BOX 10157 | | | | UNIONDALE | NY | 11555 | |
| 7846006 | COLOGIX, INC | PO BOX 732353 | | | | Dallas | TX | 75373-2353 | |
| 7891276 | Colonial Reality Limited Partnership | c/o Colonial Property Services | Three Ravinia Drive, Suite 1230 | | | Atlanta | GA | 30346 | |
| 7893155 | Colonnade Wilshire Corporation | 3731 Wilshire Boulevard | | | | Los Angeles | CA | 90010 | |
| 7892540 | Colonnade Wilshire Corporation | 3701 Wilshire Boulevard | | | | Los Angeles | CA | 90010 | |
| 7859205 | Colony Square LP | 1201 Peachtree Street | | | | Atlanta | GA | 30361 | |
| 7860241 | Colony Square LP | 400 Colony Square | | | | Atlanta | GA | 30361 | |
| 7868461 | Colony Square, LP | 100 Colony Square | | | | Atlanta | GA | 30361 | |
| 7852998 | Colony Square, LP | Attn: Chief Financial Officer | 45 Rockefeller Plaza | 7th Floor | | New York | NY | 10111 | |
| 7889844 | Colony Square, LP | 1175 Peachtree Street | | | | Atlanta | GA | 30361 | |
| 7886974 | Colorado Executive Club Building LLC | 1776 South Jackson Street | Suite 110 | | | Denver | CO | 80210 | |
| 7845554 | COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 | |
| 7848960 | Colorado Industrial Portfolio LLC | 361 Inverness Drive South | | | | Englewood | CO | 80112 | |
| 7874162 | Colorado Industrial Portfolio LLC | 8141 West I-70 Frontage Road | | | | Arvada | CO | 80002 | |
| 7882029 | Colorado Industrial Portfolio LLC | 4941 Allison Street | | | | Arvada | CO | 80002 | |
| 7889950 | Colorado Industrial Portfolio LLC | 355 Inverness Drive South | | | | Englewood | CO | 80112 | |
| 7858870 | Colorado Industrial Portfolio LLC | 8041 W. I-70 Frontage Road | | | | Arvada | CO | 80002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7848722 | Colorado Industrial Portfolio LLC | 1512 Larimer Street | Suite 325 | | | Denver | CO | 80202 | |
| 7874017 | Colorado Industrial Portfolio LLC | 8141 W. I-70 Frontage Road | | | | Arvada | CO | 80002 | |
| 7858925 | Colorado Industrial Portfolio LLC | 8041 West I-70 Frontage Road | | | | Arvada | CO | 80002 | |
| 7881929 | Colorado Industrial Portfolio LLC | 4935 Allison Street | | | | Arvada | CO | 80002 | |
| 7888807 | Colorado Industrial Portfolio LLC | 359 Inverness Drive South | | | | Englewood | CO | 80112 | |
| 7881783 | Columbine Valley Corp. | 6901 South Pierce Street | Suite 360 | | | Littleton | CO | 80128 | |
| 7874135 | Columbine Valley Corp. | 7200 East Hampden Avenue | | | | Denver | CO | 80224 | |
| 7837296 | COMBINED INSURANCE COMPANY OF AMERICA | 111 EAST WACKER | SUITE 700 | | | CHICAGO | IL | 60601 | |
| 7844926 | COMCAST | P O BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| 7845731 | COMCAST  AMEX/COMDATA | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 7840263 | COMMERCE CONSULTING CORP | 26635 AGOURA ROAD SUITE 105 | | | | CALABASAS | CA | 91302 | |
| 7841420 | Commerce Park IV & V | 3687 S Green Road | | | | Cleveland | OH | 44122 | |
| 7846129 | COMMERCE PARK IV & V ASSOCIATES LLC | PO BOX 856348 | | | | MINNEAPOLIS | MN | 55485-6348 | |
| 7843312 | COMMON SENSE TECHNOLOGIES LLC | 643 TURNER AVENUE | | | | DREX HILL | PA | 19026 | |
| 7857244 | Commons 6000 | c/o Lagomarsino Farming, LLC | Attn: Margie Wright, Property Manager | 1873 S Bellaire St | Suite 500 | Denver | CO | 80222 | |
| 7857243 | Commons 6000 | c/o Lagomarsino Farming, LLC | 6000 Greenwood Plaza Blvd. | 8 & 10 Inverness Dr E | | Greenwood Village | CO | 80111 | |
| 7842633 | COMMSETTLEMENT INC (GLX10610) | 521 BRENDLYNN CT | | | | SUWANEE | GA | 30024 | |
| 7836856 | COMMUNICATION BUSINESS SVC | 1000 ISLAND BLVD | STE 2103 | | | AVENTURA | FL | 33160 | |
| 7845017 | COMMUNICATION SERVICES INC | P O BOX 50 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 7844587 | Communication Solutions Resources, LLC (VEND-20130) | 9927 NE 144TH LANE | SUITE 808 | | | KIRKLAND | WA | 98034 | |
| 7842520 | COMMUNICATION SYSTEMS NETWORK | 50-50 NORTH OCEAN DR | | | | WEST PALM BEACH | FL | 33404 | |
| 7845001 | COMMUNICATIONS DATA GROUP INC | P O BOX 4036 | | | | CHAMPAIGN | IL | 61822 | |
| 7842380 | COMMUNICATIONS DISTRIBUTORS INC | 4920 MAGNOLIA COVE DRIVE | SUITE 2208 | | | KINGWOOD | TX | 77345 | |
| 7845873 | Communications Unlimited (UNLIMITED) | PO BOX 551501 | | | | DALLAS | TX | 75355 | |
| 7901887 | COMODO GROUP, INC. | 1255 Broad Street | | | | CLIFTON | NJ | 07013 | |
| 7839326 | Compass Solutions | 2020 FRONT ST | STE 104-12 | | | CUYAHOGA FALSS | OH | 44221 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844925 | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | | ROCK HILL | SC | 29731 | |
| 7838197 | CompuSecure (Ty McGowan) (TYMCGOWAN) | 14215 LOURDES DR | | | | HOUSTON | TX | 77049 | |
| 7837715 | CompuTech Support Services (10318-MP) (16924-MP) | 12304 SANTA MONICA BLVD | SUITE 104 | | | LOS ANGELES | CA | 90025 | |
| 7845140 | COMPUTECHNIQUE | P.O. BOX 1402 | | | | BENTON | IL | 62812 | |
| 7845599 | COMPUTER INSTRUMENTS INC | PO BOX 2472 | | | | MISSION | KS | 66201 | |
| 7839533 | COMPUTER NETWORK INC | 2117 SW 119 AVE | | | | MIRAMAR | FL | 33025 | |
| 7837041 | Computer Network Solutions, Inc (COMPUTERNETWORKS) | 10396 STATE RD 84 | UNIT 101 | | | DAVIE | FL | 33324 | |
| 7843659 | Computer Repair & Upgrade | 7261 ENGLE RD | | | | CLEVELAND | OH | 44130 | |
| 7843660 | COMPUTER REPAIR AND UPGRADE, INC DBA CRU SOLUTIONS | ATTN:  JIM KERR | 7261 ENGLE RD, STE 305 | | | Cleveland | OH | 44130 | |
| 7839898 | Computer Revolution (BYTE Inc) (COMPREV) | 2335 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | |
| 7838764 | Computer Specialist Inc. | 17177 N. LAUREL PARK DRIVE | | | | LIVONIA | MI | 48152 | |
| 7839200 | Computer Technology Solutions CTS | 200 BELGRADE AVENUE | | | | MANKATO | MN | 56003 | |
| 7837582 | Computer Telephony Distributing | 1200 WOODRUFF RD F9 | | | | GREENVILLE | SC | 29607 | |
| 7841158 | Computer Troubleshooters | 3342 NORWOOD RD | | | | BEACHWOOD | OH | 44122-3442 | |
| 7839779 | Computer Troubleshooters - Del Mar (17338-MP) (17338-MP) | 2251 CRESTLINE DR | | | | OCEANSIDE | CA | 92054 | |
| 7838348 | Computer Troubleshooters (Metro NY) (10057-MP) (10057-MP) | 149 MADISON AVENUE | SUITE 902 | | | NEW YORK | NY | 10016 | |
| 7845911 | COMPUTER TROUBLESHOOTERS METRO NY, LLC | PO Box 613 | | | | Greenport | NY | 11944 | |
| 7839638 | Compuition Compution (17790-MP) (17790-MP) | 2192 OLD TURNPIKE RD | | | | LEWISBURG | PA | 17837 | |
| 7837463 | COMRESOURCE | 1159 Dublin Road | Suite 200 | | | Columbus | OH | 43215 | |
| 7844016 | COMSOLV LLC | 810 SADDLE RIDGE TRACE | | | | ROSWELL | GA | 30076 | |
| 7842544 | Comtel Group LLC (COMTELGRP) | 51 SAWYER RD | | | | WALTHAM | MA | 02453 | |
| 7843886 | Concord Technology Group | 7890 FOREST VALLEY LN | | | | CONCORN TOWNSHIP | OH | 44077-8526 | |
| 7844951 | CONCORD TELECOMMUNICATIONS | P O BOX 18342 | | | | TAMPA | FL | 33679-8342 | |
| 7841050 | Concord Telecommunications | 3249 WEST CYPRESS STREET | | | | TAMPA | FL | 33607 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7876985 | Concourse Owner IV, LLC | c/o Regent Concourse, LLC | Attn: Property Manager | Four Concourse Parkway | Suite 1200 | Atlanta | GA | 30328 | |
| 7876986 | Concourse Owner IV, LLC | c/o Regent Concourse, LLC | Attn: Property Manager | Five Concourse Parkway | Suite 1200 | Atlanta | GA | 30328 | |
| 7872495 | Concourse Owner V/VI LLC | REJV Concourse Atlanta LLC | c/o Building and Land Technology | 2200 Atlantic Street | | Stamford | CT | 06902 | |
| 7876987 | Concourse owner V/VI, LLC | c/o Regent Partners, LLC | Five Concourse Parkway, Suite 1200 | | | Atlanta | GA | 30328 | |
| 7877030 | Concourse owner V/VI, LLC | c/o Regent Partners, LLC | 320 Interstate North Parkway, SE, Suite 300 | | | Atlanta | GA | 30339 | |
| 7873521 | Concourse Owner V/VI, LLC | Six Concourse Parkway | | | | Atlanta | GA | 30328 | |
| 7844123 | Connect IT | 8351 BROOK ROAD | | | | RICHMOND | VA | 23227 | |
| 7846244 | CONNECTED TECHNOLOGIES LLC | POBOX 1983 | | | | ATHENS | GA | 30603 | |
| 7844546 | Connectex IT Consulting, Inc | 9738 SOUTH 1000 WEST | | | | PENDLETON | IN | 46064 | |
| 7838772 | CONNECTINGBLOX, LLC | 17200 WEST 10 MILE ROAD | SUITE 207 | | | SOUTHFIELD | MI | 48075 | |
| 7843856 | CONNECTIVITY SOURCE INC | 7780 BRICK CREEK PARKWAY | | | | Raleigh | NC | 27617 | |
| 7839517 | Connectmatic LLC | 211 FIRETREE LANE | | | | CARY | NC | 27513 | |
| 7838403 | CONSOLIDATED CALL CENTER SERVICES | 1504 BROADWAY AVE | | | | MATTOON | IL | 61938 | |
| 7901888 | CONSOLIDATED COMMUNICATIONS | PO Box 11021 | | | | LEWISTON | ME | 04243 | |
| 7841955 | Consolidated Planning, INC | 4201 Congress St | Suite 295 | | | Charlotte | NC | 28209 | |
| 7837746 | CONSULT & ASSOCIATES (GLX10650) | 12439 Magnolia Blvd. | Ste. 270 | | | Valley Village | CA | 91607 | |
| 7841370 | CONSULTCITY INTERNATIONAL, LLC | 3612 ROSE LANE | | | | ANNANDALE | VA | 22003 | |
| 7843974 | ContegoIT, LLC | 803 E PARK ST | | | | OLATHE | KS | 66061-3742 | |
| 7901865 | CONTINENTAL SURVEYING | 2059 HWY 175 | Suite A | | | Richfield | WI | 53076 | |
| 7843898 | CONTINUITY PLUS COMMUNICATIONS | 7908 WEST ROSE GARDEN LANE | | | | Peoria | AZ | 85382 | |
| 7845055 | CONTINUON SERVICES LLC | P O BOX 7127 | | | | ATLANTA | GA | 30357-7127 | |
| 7844717 | CONTINUUM MANAGED SERVICES LLC | CL#800042, PO BOX 983122 | | | | Boston | MA | 02298-3122 | |
| 7840498 | Converged Communication Systems (CONVERGEDCS) | 2930 CENTRAL ST | STE 200 | | | EVANSTON | IL | 60201 | |
| 7837265 | Converged Network Services Group (16865-MP) (16865-MP) | 11016 RUSHMORE DR | STE 180 | | | CHARLOTTE | NC | 28277 | |
| 7838261 | CONVERGED NETWORK SERVICES GRP | 14483 NOLEN LN STE 200 | | | | CHARLOTTE | NC | 28277 | |
| 7838045 | Convergence Communications | 1358 STATE ROUTE 903 | | | | JIM THORPE | PA | 18229 | |
| 7846300 | CONVERGENT SOLUTIONS | W134 N4981 CAMPBELL DRIVE | | | | Menomonee Falls | WI | 53051 | |
| 7844855 | CONVERGEONE INC | NW 5806 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 | |
| 7842607 | Core IP (COREIP) | 518 HEATH LANE | | | | COPPELL | TX | 75019 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7846077 | CORE TECHNOLOGY, LLC* | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| 7846031 | CORESITE | PO BOX 74338 | | | | CLEVELAND | OH | 44194-4338 | |
| 7839201 | Cornerstone Construction | 200 Cobb Parkway N | Bldg 100 Suite 100 | | | Marietta | GA | 30062 | |
| 7876404 | Cornerstone Investments 2000, LLC | 7255 S. Havana St. | Suite 150 | | | Centennial | CO | 80112 | |
| 7852290 | Corporate Campus, LLC | 1150 Hammond Drive | | | | Atlanta | GA | 30328 | |
| 7889920 | Corporate Campus, LLC | c/o Ackerman & Co | 10 Glenlake Parkway, South Tower | Suite 1000 | | Atlanta | GA | 30328 | |
| 7845781 | Corporate Innovation Technologies INC - 10920 - 17039 (17039-MP) (17039-MP) | PO BOX 4359 | | | | NEW YORK | NY | 10163 | |
| 7841164 | CORSICA TECHNOLOGIES | 335 NORTH LIBERTY ST | | | | CENTREVILLE | MD | 21617 | |
| 7845130 | CORTUM COMMUNICATIONS | P.O. BOX 1215 | | | | MURRIETTA | CA | 92564 | |
| 7891427 | Corum Cherry Creek LLC | c/o Corum Real Estate Group Inc | Attn: Mike Komppa | 600 South Cherry | Suite 625 | Glendale | Co | 80246 | |
| 7886968 | Corum Cherry Creek LLC | 650 South Cherry Street | | | | Denver | CO | 80246 | |
| 7868854 | Corum Cherry Creek, LLC | Attn: Mike Komppa | 600 S Cherry Street, Suite 625 | | | Denver | CO | 80246 | |
| 7845381 | CORUS 360 | PO Box 117019 | | | | Atlanta | GA | 30368 | |
| 7839213 | CORY COMMUNICATIONS | 200 HADDONFIELD RD | STE 203 | | | GIBBSBORO | NJ | 08026 | |
| 7839941 | COSTTEL COMMUNICATIONS INC | 23815 156TH AVE SE | | | | KENT | WA | 98042 | |
| 7846274 | COUNTERPATH CORP | SUITE 300 ONE BENTALL CENTER | 505 BURRARD STREET BOX 95 | | | VANCOUVER | BC | V7X 1M3 | Canada |
| 7845124 | COUNTY OF FAIRFAX | DEPARTMENT OF TAX | P.O. BOX 10203 | | | Fairfax | VA | 22035 | |
| 7901889 | COUNTY OF LOUDOUN | P.O. BOX 1000 | | | | Leesburg | VA | 20177-1000 | |
| 7845759 | COURIER NET | PO BOX 409236 | | | | ATLANTA | GA | 30384-9236 | |
| 7891491 | Cousins Greenway East Parent LLC | c/o Cousins Properties Incorporated | Attn: Property Manager | 2 Greenway Plaza | | Houston | TX | 77046 | |
| 7891490 | Cousins Greenway East Parent LLC | c/o Cousins Properties Incorporated | Attn: Property Manager | 1 Greenway Plaza | Suite 725 | Houston | TX | 77046 | |
| 7891492 | Cousins Greenway East Parent LLC | c/o Cousins Properties Incorporated | Attn: Managing Director, Asset Management | 9 Greenway Plaza | Suite 3040 | Houston | TX | 77046 | |
| 7891565 | Cousins Greenway East Parent LLC | c/o Cousins Properties Incorporated | Attn: Corporate Secretary | 3800 Buffalo Speedway | Suite 500 | Atlanta | GA | 30303-1740 | |
| 7891489 | Cousins Greenway East Parent LLC | c/o Cousins Properties Incorporated | Attn: Property Manager | 3 Greenway Plaza | | Houston | TX | 77046 | |
| 7899860 | Cousins Greenway Eight LLC; Cousins Greenway Nine LLC; Cousins Greenway West Parent LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 | |
| 7891567 | Cousins Greenway Eight LLC; Cousins Greenway Nine LLC; Cousins Greenway West Parent LLC | c/o Cousins Properties Incorporated | Attn: Managing Director, Asset management | 9 Greenway Plaza | | Houston | TX | 77046 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7891569 | Cousins Greenway Eight LLC; Cousins Greenway Nine LLC; Cousins Greenway West Parent LLC | c/o Cousins Properties Incorporated | Attn: Corporate Secretary | 191 Peachtree Street Northeast | Suite 500 | Atlanta | GA | 30303-1740 | |
| 7891566 | Cousins Greenway Eight LLC; Cousins Greenway Nine LLC; Cousins Greenway West Parent LLC | c/o Cousins Properties Incorporated | Attn: Managing Director, Asset management | 12 Greenway Plaza | | Houston | TX | 77046 | |
| 7891568 | Cousins Greenway Eight LLC; Cousins Greenway Nine LLC; Cousins Greenway West Parent LLC | c/o Cousins Properties Incorporated | Attn: Property Manager | One Greenway Plaza | Suite 725 | Houston | TX | 77046 | |
| 7862843 | Cousins Greenway Eight LLC; Cousins Greenway Nine LLC; Cousins Greenway West Parent LLC | 8 Greenway Plaza | | | | Houston | TX | 77046 | |
| 7888845 | Cousins Post Oak Central 1, LLC | Cousins Properties, Incorporated | Attn: Property Manager | 1990 Post Oak Boulevard | Suite 120 | Houston | TX | 77056 | |
| 7866338 | Cousins Post Oak Central 1, LLC | AC Site Management, LLC | Attn: Frank Aguilar | 511 Basswood Drive | | Spring | TX | 77386-1268 | |
| 7868524 | Cousins Post Oak Central 1, LLC | Attn: Legal Department | 191 Peachtree Street Northeast | Suite 500 | | Atlanta | GA | 30303 | |
| 7863645 | Cousins Post Oak Central 1, LLC | 1980 Post Oak Boulevard | | | | Houston | TX | 77056 | |
| 7844751 | COX COMMUNICATIONS | DEPT 781104 | PO BOX 78000 | | | DETROIT | MI | 48278-1104 | |
| 7899498 | CP Crestview, LLC | 105 Decker Court, Suite Roof 5 | | | | Irving | TX | 75062 | |
| 7866723 | CP Crestview, LLC | 135 San Lorenzo Avenue | Suite 750 | | | Coral Gables | FL | 33146 | |
| 7838290 | CP LCF III LLC | 14567 N OUTER 40 | SUITE 350 | | | CHESTERFIELD | MO | 63017 | |
| 7891690 | Crawford Long - CPI, LLC | c/o Cousins Properties Incorporated | 191 Peachtree Street NE | Suite 500 | | Atlanta | GA | 30303 | |
| 7837276 | CRD SOLUTIONS, INC. | 11036 8TH AVE. NE #75733 | | | | SEATTLE | WA | 98125 | |
| 7845257 | CREATIVE CIRCLE, LLC | P.O. BOX 74008799 | | | | CHICAGO | IL | 60674-8799 | |
| 7901866 | CREATIVE CLICKS MEDIA BV | WETERINGSCHANS 109 | 1017 SB | North Holland | | Amsterdam | | | Netherlands |
| 7841246 | CREATIVE TELECOMMUNICATIONS CO | 345 ROUTE 17 SOUTH | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 7846110 | CRESCENT TC INVESTORS LP | PO BOX 841772 | | | | DALLAS | TX | 75284-1772 | |
| 7868525 | Crescent TC Investors, LP | Attn: Legal Department | 777 Main Street | Suite 2000 | | Fort Worth | TX | 76102 | |
| 7863587 | Crescent TC Investors, LP | 300 Crescent Court | | | | Dallas | TX | 75201 | |
| 7869103 | Crescent TC Investors, LP | Attn: Property Manager | 200 Crescent Court | Suite 250 | | Dallas | TX | 75201 | |
| 7868593 | Crescent TC Investors, LP | 100 Crescent Court | | | | Dallas | TX | 75201 | |
| 7844759 | CRM FUSION INC | DEPT CH 17384 | | | | PALATINE | IL | 60055-7384 | |
| 7842175 | CRM Integration Systems (16866-MP) (11516-MP) | 45 W Sego Liliy Drive | Suite 220 | | | Sandy | UT | 84070 | |
| 7845174 | CROCKETT TELEPHONE COMPANY | TEC-RAD CABS PAYMENT PROCESSING | P.O. BOX 24207 | | | JACKSON | MS | 39225 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7841239 | CrossTalk Communications | 3443 MAHANNA STREET | | | | Dallas | TX | 75209 | |
| 7845630 | Crown Castle Fiber LLC* | PO Box 28730 | | | | New York | NY | 10087-8730 | |
| 7891277 | CRP Holdings 1117 PCW, LLC | c/o Colony Realty Partners LLC | Attn: Amanda Strong | Two International Place | Suite 2500 | Boston | MA | 02110 | |
| 7847161 | CRP Holdings 1117 PCW, LLC | 1117 Perimeter Center West | | | | Atlanta | GA | 30338 | |
| 7857307 | CRP Holdings 1117 PCW, LLC | c/o Lincoln Property Company | Attn: Senior Property Manager | 1117 Perimeter Center West | Suite W111 | Atlanta | GA | 30338 | |
| 7853671 | CRP/SH Galleria Plaza Owner, LP | Attn: Heather McMillon | 5333Westheimer | Suite 350 | | Houston | TX | 77056 | |
| 7853670 | CRP/SH Galleria Plaza Owner, LP | Attn: Heather McMillon | 5251 Westheimer | Suite 350 | | Houston | TX | 77056 | |
| 7891326 | CRP-3 Piedmont Road, LLC | c/o Colony Realty Partners LLC | Attn: Amanda Strong | Two International Place | Suite 2500 | Boston | MA | 02110 | |
| 7884949 | CRP-3 Piedmont Road, LLC | 3405 Piedmont Road | | | | Atlanta | GA | 30305-1745 | |
| 7875034 | CRP-3 Riverwood, LLC | 3333 Riverwood Parkway | | | | Atlanta | GA | 30339 | |
| 7857352 | CRP-3 Riverwood, LLC | c/o Lincoln Property Manager | Attn: Senior Property Manager | 1117 Perimeter Center West | Suite W111 | Atlanta | GA | 30338 | |
| 7846247 | CRT ACP LLC | PR II REGIONS PLAZA LLC | P O BOX 733777 | | | DALLAS | TX | 75373-3777 | |
| 7853624 | CRT ACP, LLC | Attn: General Manager | c/o Crocker Partners | 1180 West Peachtree Street | Suite 425 | Atlanta | GA | 30309 | |
| 7840064 | CrystalClear IC (11849-MP) | 249 VANDERBILT AVENUE | SUITE 1 | | | NORWOOD | MA | 02062 | |
| 7840426 | CSF CORPORATION | 285 DAVIDSON AVENUE | SUITE 103 | | | SOMERSET | NJ | 08873 | |
| 7879094 | CSHV One Atlanta LLC | CBRE Inc | Attn: Property Manager | 950 East Paces Ferry Road | Suite 999 | Atlanta | GA | 30326 | |
| 7879093 | CSHV One Atlanta LLC | CBRE Global Investors LLC | Attn: CALSTRS Portfolio Manager | 515 South Flower Street | Suite 3100 | Los Angeles | CA | 90071 | |
| 7857656 | CSHV One Atlanta LLC | 950 East Paces Ferry Road Northeast | | | | Atlanta | GA | 30326 | |
| 7845072 | CSHV WILSHIRE LANDMARK LLC | LASALLE INVESTMENT MGMT | P O BOX 748961 | | | LOS ANGELES | CA | 90074-8961 | |
| 7879095 | CSHV Wilshire Landmark, LLC | CBRE, Inc. | Attn: Office of the Building | 11755 Wilshire Boulevard | Suite 1110 | Los Angeles | CA | 90025 | |
| 7837780 | CT COMMUNICATIONS | 126 SCIOTO ST | | | | URBANA | OH | 43078-2199 | |
| 7845780 | CT CORPORATION | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| 7892323 | CT Westgold LLC | 1111 Santa Monica Boulevard | Suite 600 | | | Los Angeles | CA | 90025 | |
| 7895028 | CT Westgold LLC | 4380 South Syracuse Street | | | | Denver | CO | 80237 | |
| 7839409 | CTS Unitel (CTSU) | 2065 FRANLIN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 7842365 | CULLIGAN WATER SYSTEMS | 490 N CLARK BLVD | | | | CLARKSVILLE | IN | 47129 | |
| 7841119 | CUMBERLAND LENOX LLC | 3310 WEST END AVENUE | SUITE 450 | | | NASHVILLE | TN | 37203 | |
| 7895110 | Cumberland-Lenox, LLC | 3355 Lenox Road | | | | Atlanta | GA | 30326 | |
| 7840363 | CURT HOCHBERG | 27849 BELCOURT RD | | | | CLEVELAND | OH | 44124 | |
| 7837513 | CUSHMAN & WAKEFIELD | 1180 PEACHTREE STREET | SUITE 3100 | | | ATLANTA | GA | 30309 | |
| 7839690 | CUSTOM COMPUTER CREATIONS | 2209 EAST CONSTANCE WAY | | | | PHOENIX | AZ | 85042 | |
| 7840544 | CUSTOM DATA SOLUTIONS | 3 CONVENT CT | | | | SYOSSET | NY | 11791 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838706 | Custom Networks, Inc. (CUSTOMNET) | 1690 ROBERTS BLVD | STE 115 | | | KENNESAW | GA | 30144 | |
| 7837379 | Cutwater Investor Services Corp. | 113 King Street | | | | Armonk | NY | 10504 | |
| 7839760 | CyberCity CyberCity (10060-MP) (16618-MP) | 224 WEST 30TH | 1100 | | | NEW YORK | NY | 10001 | |
| 7892500 | Cy-Fair Federal Credit Union | 9601 Jones Road, Suite 100 | | | | Houston | TX | 77065 | |
| 7890807 | Cy-Fair Federal Credit Union | Evtex Management Corp | c/o Joe E. Evans | 9601 Jones Road | Suite 239 | Houston | TX | 77065 | |
| 7844537 | CYSCAPE INC | 9710 TRAVILLE GATEWAY DRIVE #150 | | | | ROCKVILLE | MD | 20850 | |
| 7882401 | D. L. Inman Property Co. | 1801 Peachtree Street Northeast | Suite 150 | | | Atlanta | GA | 30309 | |
| 7873857 | D16 TPW, LLC | P. O. Box 1899 | | | | Laguna Beach | CA | 92652 | |
| 7889248 | D16 TPW, LLC | 15915 Katy Freeway | | | | Houston | TX | 77094 | |
| 7844539 | DAB Communications Inc | 972 E TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| 7841299 | DAG Tech LLC (16531-MP) (16531-MP) | 351 WEST CAMDEN STREET | | | | BALTIMORE | MD | 21201 | |
| 7844942 | DAKTEL COMMUNICATIONS LLC | P O BOX 1460 | | | | JAMESTOWN | ND | 58402-1460 | |
| 7837585 | DALLAS COUNTY TAX OFFICE | 1201 ELM STREET | SUITE 2600 | | | DALLAS | TX | 75270 | |
| 7837920 | DAN SCARBERRY | 1307 TRAIL RIDGE RD | | | | EMPORIA | KS | 66801 | |
| 7841439 | Dana Panasuk (VEND-16194) | 3711 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 | |
| 7843914 | DATA CAPITAL CORPORATION | 798 MERE POINT ROAD | | | | BRUNSWICK | ME | 04011 | |
| 7842016 | Data Dynamics (11271-MP) (11271-MP) | 4291 E BROOKHAVEN DR | | | | ATLANTA | GA | 30319 | |
| 7843788 | Data Dynamix | 7550 LUCERNE DR | STE 203 | | | MIDDLEBURGH HTS | OH | 44130 | |
| 7846001 | DATA FOUNDRY INC | PO BOX 730396 | | | | DALLAS | TX | 75373-0396 | |
| 7836920 | DATA VOICE EXCHANGE, INC. | 101 EAST CHESTNUT HILL LN | | | | REISTERSTOWN | MD | 21136 | |
| 7845256 | DATABANK HOLDINGS, LTD | P.O. BOX 732200 | | | | DALLAS | TX | 75373 | |
| 7840483 | DATABANK IMX LLC | 2912 MOMENTUN PLACE | | | | CHICAGO | IL | 60689-5329 | |
| 7839546 | Datanet Systems, LLC (DATANETSYS) | 2121 NEW MARKET PKWY | STE 144 | | | MARIETTA | GA | 30067 | |
| 7844063 | DataPath Solutions (17281-MP) (17281-MP) | 8200 S QUEBEC STREET | A3257 | | | CENTENNIAL | CO | 80112 | |
| 7846058 | DATASAFE | PO BOX 7794 | | | | SAN FRANCISCO | CA | 94120 | |
| 7841095 | DataStream DataStream (10323-MP) (16626-MP) | 330 NORTH BRAND BLVD | SUITE 200 | | | GLENDALE | CA | 91203 | |
| 7843838 | Datatel Consulting, Inc. | 7710 HAZARD CENTER RD | SUITE E232 | | | SAN DIEGO | CA | 92108 | |
| 7836817 | DATAVOICE CONNECT | 100 CENTER ST | STE 170 | | | CHARDON | OH | 44024 | |
| 7846076 | DATAWATCH SYSTEMS INC | PO BOX 79845 | | | | BALTIMORE | MD | 21279-0845 | |
| 7838692 | DATCOM, LLC | 16623 FM 2493 | SUITE C | | | TYLER | TX | 75703 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7878322 | Davenport Ocean Park Partners, LLC | 2601 Ocean Park Boulevard | | | | Santa Monica | CA | 90405 | |
| 7844086 | David Gross (DAG Commuincations) (DGROSS) | 82-46 135TH STREET | UNIT 3R | | | KEW GARDENS | NY | 11435 | |
| 7840556 | David Jadid d/b/a David Jadid Consulting and Services (16795-MP) (16795-MP) | 3 WOOD COUNT | | | | GREAT NECK | NY | 11024 | |
| 7844250 | DAVID L ASKELAND | 887 CHESTNUT LAKE DR | | | | MARIETTA | GA | 30068 | |
| 7838134 | David L Hohn (10840-MP) (10840-MP) | 140 N MAIN STREET | | | | SPARTA | TN | 38583 | |
| 7867511 | David Pointe, LLC | 3050 Royal Blvd S | Suite 180 | | | Alpharetta | GA | 30022 | |
| 7872556 | David Pointe, LLC | 2751 Buford Highway NE | | | | Atlanta | GA | 30324 | |
| 7853460 | David Wong | Attn: Game Closure | 457 Castro Street | | | Mountain View | CA | 94040 | |
| 7879076 | David Wong | 457 Castro St | | | | Mountain View | CA | 94041-2007 | |
| 7839560 | DAVIS MEDIA GROUP | 2128 5TH ST | SW | | | AKRON | OH | 44314 | |
| 7859086 | Davis Partners | 201 East Sandpointe Avenue | Suite 470 | | | Santa Ana | CA | 92707 | |
| 7839936 | Davissa Telephone Systems | 23800 COMMERCE PARK | UNIT B | | | CLEVELAND | OH | 44122 | |
| 7853942 | Dayton Office Park LLC | 6565 South Dayton Street | Suite 1010 | | | Greenwood Village | CO | 80111 | |
| 7888387 | Dayton Office Park LLC | 6535 South Dayton Street | Suite 1010 | | | Greenwood Village | CO | 80111 | |
| 7854345 | Dayton Office Park LLC | 6595 S. Dayton St. | | | | Greenwood Village | CO | 80111 | |
| 7840468 | dba Worldwide Security Networks (17312-MP) (17312-MP) | 2901 LONG BEACH RD 3 | | | | OCEANSIDE | NY | 11572 | |
| 7845765 | DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1601 | |
| 7885910 | Dearborn Station Associates II Partnership | 47 W. Polk Street | Suite M11 | | | Chicago | IL | 60605 | |
| 7843455 | DEBRA JO SEVERIN | 6832 OAK GRASS COURT | | | | RENO | NV | 89511 | |
| 7838540 | DECHO CORPORATION | 15767 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 7845908 | DECONFUSION CONSULTING CORPORATION | PO BOX 6104 | | | | MORAGE | CA | 94570-6104 | |
| 7845909 | Deconfusion Consulting Corporation (5626-MP) (5626-MP) | PO BOX 6104 | | | | MORAGE | CA | 94570-6104 | |
| 7844968 | DEKALB TELEPHONE, INC | P O BOX 247 | | | | ALEXANDRIA | TN | 37012-0000 | |
| 7870865 | Deline Associates, Inc. | 14120 East Evans Avenue | | | | Aurora | CO | 80014 | |
| 7861725 | Deline Associates, Inc. | 5300 DTC Parkway | | | | Greenwood Village | CO | 80111 | |
| 7845854 | DELL | DELL MARKETING L.P. | PO BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| 7843065 | DELTAPATH INC | 6001 AMERICA CENTER DRIVE | | | | SAN JOSE | CA | 95002 | |
| 7886971 | Denholtz 1776 LLC | 1776 Peachtree Street NW | | | | Atlanta | GA | 30309 | |
| 7864632 | Dennis R Boggio dba 5650 Parkway | 5650 DTC Pkwy | Suite 200 | | | Englewood | CO | 80111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7887111 | Denver Centerpoint LLC | 1777 South Harrison Street | | | | Denver | CO | 80110 | |
| 7897600 | Denver Centerpoint LLC | Unico Properties | 7887 East Belleview Avenue | Suite 330 | | Denver | CO | 80111 | |
| 7877837 | Denver Centerpoint One LLC | c/o Unico Properties LLC | Attn: General Manger | 7887 E. Belleview Ave. | Suite 330 | Denver | CO | 80111 | |
| 7894686 | Denver Centerpoint One LLC | 3900 E. Mexico Avenue | | | | Denver | CO | 80210 | |
| 7877836 | Denver Centerpoint One LLC | c/o Unico Properties LLC | Attn: Senior Vice President/CFO | 1215 Fourth Avenue | Suite 600 | Seattle | WA | 98161 | |
| 7857821 | Denver Promenade LLC | 1720 Bellaire Street | | | | Denver | CO | 80222 | |
| 7856596 | Denver Promenade LLC | c/o Felton Properties | 520 Southwest 6th Avenue | Suite 610 | | Portland | OR | 97204 | |
| 7875807 | Denver Promenade LLC | c/o Newmark KF Fredrick Ross | Attn: Denver Promenade Manager | 1800 Larimer Street | Suite 1700 | Denver | CO | 80202 | |
| 7862656 | Denver Promenade LLC | 7995 East Prentice Avenue | | | | Greenwood Village | CO | 80111 | |
| 7861399 | Denver Promenade LLC | 7935 East Prentice Avenue | | | | Greenwood Village | CO | 80111 | |
| 7868891 | Denver West Office Park | 14062 Denver West Pkwy | | | | Lakewood | CO | 80401 | |
| 7872248 | Denver West Office Park LLC | 1546 Cole Boulevard | Suite 150 | | | Lakewood | CO | 80401 | |
| 7851078 | Denver West Office Park LLC | 1667 Cole Boulevard | | | | Lakewood | CO | 80401 | |
| 7842244 | DESERT SKY NETWORKS | 4603 NE ST. JOHNS RD | SUITE B | | | VANCOUVER | WA | 98661 | |
| 7844095 | Design IT Solutions LLC | 830 E 35TH AVE | | | | SPOKANE | WA | 99203-3162 | |
| 7837924 | Design One Corporation (DESIGNONE) | 131 BULLARD CIRCLE | | | | ROCKVILLE | MD | 20850 | |
| 7853241 | Dexter Companies, LLC | 1856 Corporate Drive | Suite 730 | | | Norcross | GA | 30093 | |
| 7845018 | DFT COMMUNICATIONS | P O BOX 500 | | | | FREDONIA | NY | 14063-0500 | |
| 7853343 | DHM Chicago Hotel L.P. | Attn: Driftwood Hospitality Management | 1001 N. US Highway 1 | Suite 800 | | Jupiter | FL | 33477-4407 | |
| 7856406 | DHM Chicago Hotel, L.P. | 150 East Huron Street | | | | Chicago | IL | 60611-2999 | |
| 7901835 | DIDWW | DIDWW IRELAND LIMITED, NR 4735 | R810 | | | IRELAND | | | IRELAND |
| 7841120 | DIGICORP INC | 3315 North 124th Street Ste E | | | | BROOKFIELD | WI | 53005 | |
| 7842277 | DigiLink Inc. (11032-MP) | 4676 ADMIRALTY WAY | SUITE 530 | | | MARINA DEL RAY | CA | 90292 | |
| 7845683 | DIGITAL DIVERSITY INC. | PO BOX 323 | | | | HOLMDEL | NJ | 07733 | |
| 7845547 | DIGITAL PI INC | PO BOX 207343 | | | | DALLAS | TX | 75320-7343 | |
| 7836983 | Digital Telefones, Inc. (DIGITAL4) | 101C N GREENVILLE AVE #230 | | | | ALLEN | TX | 75002 | |
| 7842910 | Digital Telegraph Consulting LLC (DIGITALTEL) | 572 CALAMINT POINT | | | | ROYAL PALM BEACH | FL | 33411 | |
| 7843220 | DIMENSION DATA CLOUD SOLUTIONS, INC | 62474 COLLECTION CENTER DR | | | | Chicago | IL | 60693-0624 | |
| 7841535 | Direct IT dba Direct IT corp (16999-MP) | 39 EMERSON ROAD | | | | WALTHAM | MA | 02451 | |
| 7837208 | Direct Voice Technologies, Inc. (DVTI) | 10930 SWITZER AVE | STE 122 | | | DALLAS | TX | 75238 | |
| 7844927 | DIRECTV | P O BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |
| 7845352 | DIRECTV | PO Box 105249 | | | | Atlanta | GA | 30348 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839752 | DIRECTV | 2230 E Imperial Hwy | | | | El Segundo | CA | 90245 | |
| 7842793 | DISTINCTIVE VOICE & DATA | 551 VALLEY RD | PMB 109 | | | UPPER MONTCLAIR | NJ | 07043 | |
| 7838904 | Diversified Integration | 1809 GERRITSEN AVENUE | | | | BROOKLYN | NY | 11229 | |
| 7843053 | Dixie Telecom (VEND-16254) | 600 IVY ANN DR. | | | | WACO | TX | 76712 | |
| 7842750 | DJJ TECHNOLOGIES NTL LLC | 5425 PEACHTREE PKWY, STE 220 | | | | Norcross | GA | 30092 | |
| 7844814 | DJJ Technologies NTL LLC | JAMES WANG | 5425 PEACHTREE PKWY | | | NORCROSS | GA | 30092 | |
| 7845770 | DJJ Technologies NTL LLC (DJJTECH) | PO BOX 420296 | | | | ATLANTA | GA | 30342 | |
| 7878004 | DNC Investments I, LP | 8501 Katy Freeway | Suite 201 | | | Houston | TX | 77024 | |
| 7885622 | DNC Investments I, LP | 9186 Katy Freeway | | | | Houston | TX | 77024 | |
| 7840030 | Docman Technologies | 24500 CHAGRIN BLVD | STE 300 | | | BEACHWOOD | OH | 44122 | |
| 7855293 | Doctors Building Windy Hill | 2520 Windy Hill Road | | | | Marietta | GA | 30067 | |
| 7839019 | Dolo Technolgy Services LLC (11065-MP) (11065-MP) | 190 GROVE STREET | | | | MONT CLAIRE | NJ | 07042 | |
| 7842204 | DOLOMITE TECHNOLOGY | 4545 N LAMB BLVD | SUITE D | | | LAS VEGAS | NV | 89115 | |
| 7836770 | Donald Brown dba Firefly Network Services (16992-MP) (16992-MP) | 1 N FRANKLIN ST SUITE 1200 | | | | CHICAGO | IL | 60606 | |
| 7840416 | DONALD J GUMINGO | 2836 MAPLE AVE | | | | Berwyn | IL | 60402 | |
| 7840545 | DONALD SKORKA CUSTOM DATA | 3 CONVENT CT | | | | SYOSSET | NY | 11791 | |
| 7854571 | Dormin Investment Group | 1250 Wood Branch Park Dr | | | | Houston | TX | 77079 | |
| 7853037 | Dormin Investment Group | Attn: Chris Dormin | PO Box 1899 | | | Laguna Beach | CA | 92652 | |
| 7838785 | DOUBLE D MOWING, INC. | 1731 RD B2 | | | | EMPORIA | KS | 66801 | |
| 7852741 | Double Wood Investment, Inc. | Attn: Building Manager | 111 Pine Street, Suite 1425 | | | San Francisco | CA | 94111 | |
| 7876165 | DPC Development Company | 4500 Cherry Creek South Drive | | | | Denver | CO | 80246 | |
| 7850792 | DPC Development Company | 7000 E Belleview Ave, Ste 300 | | | | Greenwood Village | CO | 80111 | |
| 7842605 | DPF CHERRY CREEK LLC | 518 17TH STREET SUITE 1700 | | | | DENVER | CO | 80202 | |
| 7860127 | Dr. Colin Richman | Hembree Road, LLC | 5655 Errol Place | | | Atlanta | GA | 30327 | |
| 7860126 | Dr. Colin Richman | Hembree Road, LLC | 1305 Hembree Road | | | Roswell | GA | 30076 | |
| 7869104 | DRA CLP the Peachtree Atlanta, LLC | Attn: Property Manager | 1355 Peachtree Street NE | Suite 101 | | Atlanta | GA | 30309 | |
| 7844933 | DRA-CLP OFFICE LLC | P O BOX 117081 | | | | ATLANTA | GA | 30368-7081 | |
| 7839885 | DRDC GROUP, INC. | 2325 THIRD STREET | SUITE 329 | | | SAN FRANCISCO | CA | 94107 | |
| 7840630 | Drum Communications (17597-MP) (17597-MP) | 3014 GRANADA | | | | MESQUITE | TX | 75181 | |
| 7840577 | DUBBER INC.* | DUBBER INC.* | 300 CONGRESS STREET | UNIT 406 | | QUINCY | MA | 02169 | |
| 7846045 | DUNN & BRADSTREET INC. | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| 7839949 | Dutale Inc-17074 (17074-MP) (17074-MP) | 23890 ALESSANDRO BLVD SUITE B1 | | | | MORENO VALLEY | CA | 92553 | |
| 7843087 | DVN Solutions | 603 HILLCREST STREET | | | | ORLANDO | FL | 32803 | |
| 7837604 | DYNAMIC SYSTEMS GROUP | 1205 EMMEL RD | | | | Lake Helen | FL | 32744 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844433 | DynaSis Integrated Systems (DYNASIS) | 930 NORTH POINT PKWY | STE 300 | | | ROSWELL | GA | 30005 | |
| 7844513 | E STREET* | 96 Inverness Drive East Suite G | | | | Englewood | CO | 80112 | |
| 7843579 | E.TAUB DBA THE LONG DIST. CO | 71 ASPEN AVENUE | | | | ENGLISHTOWN | NJ | 07726 | |
| 7843093 | E2E Technology LLC | 604 WEST MCNEESE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 7843570 | EAGLE EYES (GLX10614) | 7065 West Ann Road | Suite 130-661 | | | Las Vegas | NV | 89130 | |
| 7846142 | EARTHLINK | PO BOX 88104 | | | | CHICAGO | IL | 60680-1104 | |
| 7848544 | East Lake Street Associates LLC | 70 East Lake Street | | | | Chicago | IL | 60601 | |
| 7863181 | East Lake Street Associates LLC | Lowe Construction and Management Co., Inc. | Attn: General Counsel | 815 West Van Buren | Suite 550 | Chicago | IL | 60607 | |
| 7838025 | East West Bank | 135 North Los Robles Avenue | 2nd Floor | | | Pasadena | CA | 91101 | |
| 7842096 | EASTERN DATACOMM, INC. | 44 COMMERCE WAY | | | | HACKENSACK | NJ | 07601 | |
| 7840043 | EasyLink Services | 24685 Network Place | | | | CHICAGO | IL | 60673-1246 | |
| 7845098 | EATEL | P O BOX 919251 | | | | DALLAS | TX | 75391-9251 | |
| 7839059 | EBDR EMPIRE CONSULTING LLC | 191 SUMMER MESA AVE | | | | PONTE VEDRA | FL | 32081 | |
| 7901836 | ECHOWORX CORPORATION | ECHOWORX CORPORATION | 4101 Yonge Street | Suite 708 | | Toronto | ON | M2P 1N6 | CANADA |
| 7842917 | ECS Network Solutions (ECSNETSOL) | 575 N VALLEY PKWY | #220 | | | LEWISVILLE | TX | 75067 | |
| 7839263 | EDGE Solutions Group | 2001 Wilshire Blvd Ste 301 | | | | SANTA MONICA | CA | 90403 | |
| 7841013 | Education Concepts of NE OH | 32087 KENYON CIR | | | | SOLON | OH | 44139 | |
| 7839388 | EIGHT25MEDIA | 2050 GATEWAY PL | SUITE 100-229 | | | SAN JOSE | CA | 95110 | |
| 7840236 | EIP Solutions, Inc. | 2624 ROUND TABLE BLVD | | | | LEWISVILLE | TX | 75056 | |
| 7838294 | EKO Techs (16770-MP) | 146 W 29 TH STREET RM 3RW3 | | | | NEW YORK | NY | 10001-8204 | |
| 7839317 | ELEVIF ELEVIF (16958-MP) | 202 BLUEBONNET | | | | FREDERICKSBURG | TX | 78624 | |
| 7846052 | eLink Systems (16709-MP) | PO BOX 769 | | | | FRISCO | TX | 75034 | |
| 7836828 | Ellington Management | 100 First Stamford Place | | | | Stamford | CT | 06902 | |
| 7853505 | Elmhurst Memorial Center for Health | Attn: General Counsel | 155 E. Brush Hill Rd. | | | Elmhurst | IL | 60126 | |
| 7858273 | Elmhurst Memorial Center for Health | 1200 S. York St. | | | | Elmhurst | IL | 60126 | |
| 7837738 | EM Link Int (10325-MP) (16609-MP) | 12403 CENTRAL AVE 586 | | | | CHINO | CA | 91710 | |
| 7844014 | EM3 Networks (VEND-18575) | 810 PENNSYLVANIA ST | | | | LAWRENCE | KS | 66044 | |
| 7843026 | EMANCE INC DBA BURGESS COMP | 6 OAK GROVE AVENUE | | | | BATH | ME | 04530 | |
| 7836818 | EMBARQ FLORIDA DBA CENTURYLINK | 100 CENTURYLINK DR. RM 1035 1-N P.O. BOX 4648 | | | | MONROE | LA | 71211-4648 | |
| 7842528 | Emerald Data Networks, Inc. (EDN) | 5064 ROSWELL RD | STE 102B | | | ATLANTA | GA | 30342 | |
| 7841891 | Emerald Point | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7843616 | EMERGENT SYSTEMS EXCHANGE | 7160 SHADY OAK ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 7845493 | Emerging Solutions (16837-MP) (16837-MP) | PO BOX 1850 | | | | NEW CITY | NY | 10956 | |
| 7842146 | EMERY TELCOM | 445 EAST SR 39 | P O BOX 629 | | | ORANGEVILLE | UT | 84537-0629 | |
| 7837704 | Emmaco Emmaco (10076-MP) (10076-MP) | 123 CEDAR AVENUE | | | | POMPTON LAKES | NJ | 07442 | |
| 7840142 | EMPIRE ONE TELECOMMUNICATIONS INC | 254 36TH STREET | SUITE C-304/UNIT 12 | | | BROOKLYN | NY | 11232 | |
| 7883658 | Empire Park Realty Investments LLC | 1355 South Colorado Boulevard | Suite 108 | | | Denver | CO | 80222 | |
| 7888185 | Empire Park Realty Investments LLC | 1385 S. Colorado Blvd. | | | | Denver | CO | 80222 | |
| 7878015 | Empire Park Realty Investments, LLC | 1325 South Colorado Boulevard | | | | Denver | CO | 80222 | |
| 7844768 | EMPIRIX INC | DEPT CH10919 | | | | PALATINE | IL | 60055-0909 | |
| 7893845 | Enable Properties LLC | 10800 East Bethany Drive | | | | Aurora | CO | 80014 | |
| 7877216 | Enable Properties LLC | c/o SCRES | Attn: General Counsel | 1873 South Bellaire Street | Suite 300 | Denver | CO | 80222 | |
| 7838545 | ENERGY MANAGEMENT SPECIALISTS, INC. | 15800 INDUSTRIAL PARKWAY | | | | Cleveland | OH | 44135 | |
| 7844938 | ENGHOUSE NETWORKS (US) INC | P O BOX 123076 | | | | DALLAS | TX | 75312-3076 | |
| 7838943 | ENHANCED COMPUTING SOLUTIONS | 1832 E JOPPA RD | STE 3 | | | PARKVILLE | MD | 21234 | |
| 7841628 | ENHANCED TELECOM SERVICES-REISMAN | 4 TREE ROSE PLACE | | | | BLUFFTON | SC | 29910 | |
| 7843812 | ENLIGHTEN ADVISORY SERVICES | 7617 ELLINGTON PLACE | | | | MENTOR | OH | 44060 | |
| 7846053 | ENSEMBLEIQ INC | PO BOX 7752 | | | | CAROL STREAM | IL | 60197-7752 | |
| 7841986 | Ensuretek & Associates (ENSURETEK) | 424 BUTLERNUT DK | | | | ROCKWALL | TX | 75087 | |
| 7839832 | ENTEL SYS INC | 230 WEST PARKWAY | | | | POMPTON PLAINS | NJ | 07444 | |
| 7845678 | ENVENTIS | PO BOX 3188 | | | | MILWAUKEE | WI | 53201-3188 | |
| 7842854 | EOS ACQUISITIONS II LLC | 5601 DEMOCRACY DR | | | | PLANO | TX | 75201 | |
| 7842465 | EOS PROPERTIES AT PROVIDENCE TOWER LLC | 5001 SPRING VALLEY STE 225W | | | | DALLAS | TX | 75244 | |
| 7843179 | EOS PROPERTIES AT TURTLE CREEK LLC | 620 NEWPORT CENTER DRIVE | SUITE 1300 | | | NEWPORT BEACH | CA | 92660 | |
| 7849331 | EP Office Holdings, L.P. | 4615 South West Freeway | | | | Houston | TX | 77027 | |
| 7886486 | EP Office Holdings, L.P. | 4625 South West Freeway | | | | Houston | TX | 77027 | |
| 7886954 | EP Office Holdings, L.P. | 4635 South West Freeway | | | | Houston | TX | 77027 | |
| 7841773 | Epic Technologies, LLC | 410 SOUTH LOWE AVENUE | | | | COOKVILLE | TN | 38501 | |
| 7837614 | EPIGNOSIS LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 7837008 | EPSILON US INC | 1025 Old Country Road | Suite 421 | | | WESTBURY | NY | 11590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845364 | EQUIFAX INFORMATION SERVICES LLC | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| 7842000 | EQUINIX INC | 4252 Solutions Center | #774252 | | | Chicago | IL | 60677-4002 | |
| 7844890 | EQUINIX LLC | ONE LAGOON DR | 1ST FLOOR | | | REDWOOD CITY | CA | 94065 | |
| 7842037 | Equinox Corporation (17363-MP) (17363-MP) | 4315 ALTA DRIVE | SUITE 1301 | | | SUWANEE | GA | 30024 | |
| 7840034 | EQUISOLVE INC. | 2455 E Sunrise Blvd #1201 | | | | Fort Lauderdale | FL | 33304 | |
| 7845682 | Eric Klunder Ltd | PO BOX 32277 | | | | EUCLID | OH | 44132 | |
| 7841669 | Eric Timothy Anderson (11602-MP) (11602-MP) | 4008 SCHROEDER AVE B | | | | PERRY HALL | MD | 21128 | |
| 7863467 | Erie Street Investors, LLC | 343 W. Erie St. | | | | Chicago | IL | 60654 | |
| 7845739 | ERM Communications (Eric Marks) | PO BOX 391524 | | | | SOLON | OH | 44139 | |
| 7839041 | ETECH GLOBAL SERVICES LLC | 1903 BERRY DR | | | | NACOGDOCHES | TX | 75964 | |
| 7842088 | E-TEL SYSTEMS CORPORATION | 43766 TRADE CENTER PLACE | SUITE 140 | | | DULLES | VA | 20166 | |
| 7845412 | ETEX | PO BOX 130 | | | | GILMER | TX | 75644-0130 | |
| 7845573 | ETHERFAX LLC | PO BOX 22766 | | | | DENVER | CO | 80222-0766 | |
| 7844230 | Eurostar, Inc | 879 W 190th St | Suite 1200 | | | Gardena | CA | 90248 | |
| 7840648 | EVARISTE SYSTEMS LLC | 303 PERIMETER CENTER NORTH | SUITE 300 | | | ATLANTA | GA | 30346 | |
| 7878161 | Evergreen Building | c/o Volwood Corporation | 4111 W. Alameda Ave. | | | Burbank | CA | 91505 | |
| 7837700 | EVERSTREAM LLC | 1228 Euclid Ave | Suite 250 | | | Cleveland | OH | 44115 | |
| 7841892 | EW Capital NY | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |
| 7838538 | Ewart Technologies Inc. (16578-MP) (16578-MP) | 15751 SHERIDAN STREET | PMB 160 | | | FT LAUDERDALE | FL | 33331 | |
| 7842058 | EXCEL TELECOMMUNICATIONS INC | 433 E. LAS COLINAS BOULEVARD | | | | IRVING | TX | 75039 | |
| 7841135 | EXCOLO CONSTRUCTION SERVICES INC | 333 HEGENBERGER RD STE 435 | | | | OAKLAND | CA | 94621 | |
| 7837370 | EXECULINK TELECOM | 1127 RIDGEWAY ROAD | | | | WOODSTOCK | ON | N4V 1E3 | Canada |
| 7872085 | Executive Manor CO LLP | 4155 Jewell Avenue | Suite 100 | | | Denver | Co | 80222 | |
| 7872084 | Executive Manor CO LLP | 4155 Jewell Avenue | | | | Denver | CO | 80222 | |
| 7845035 | Executive Telecom & Data Services, Inc. (ETDS) | P O BOX 59847 | | | | DALLAS | TX | 75229 | |
| 7839027 | eXemplify Group Inc (EXEMPLIFY) | 1900 PRESTON RD | #267-246 | | | PLANO | TX | 75093 | |
| 7839163 | Expense Reduction Specialists (10078-MP) (10078-MP) | 2 GIMBALL ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 7839245 | EXPERO USA INC | EXPERO USA INC | 2000 Edmund Halley Drive | Suite 120 | | Reston | VA | 20191 | |
| 7845089 | EXPERIAN BUSINESS INFORMATION SOLUTIONS DIVISION | P O BOX 886133 | | | | LOS ANGELES | CA | 90088-6133 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7849455 | Experience Infusion Centers | 6300 Richmond | | | | Houston | TX | 77057 | |
| 7839011 | EXPERT SERVICE PROVIDERS LLC | 19 BALA AVENUE | P O BOX 2720 | | | BALA CYNWYD | PA | 19004 | |
| 7839015 | Expert Support | 19 CHRISTOPHER WAY | SUITE A | | | EATONTOWN | NJ | 07724 | |
| 7841769 | EXPRESS CONNECT | 410 PARKVIEW DR | | | | TROPHY CLUB | TX | 76262 | |
| 7846008 | F7 SSSM LLC | c/o Cushman & Wakefield of TX | PO Box 732793 | PO Box 732793 | | Dallas | TX | 75373-2793 | |
| 7844473 | Facilites Dynamics | 945 LORNE WAY | | | | SUNNYVALE | CA | 94087 | |
| 7845372 | FAIRPOINT COMMUNICATIONS | PO BOX 11021 | | | | LEWISTON | ME | 04243-9742 | |
| 7845191 | FAULKNER TECHNICAL SERVICES | P.O. BOX 3413 | | | | Billings | MT | 59103 | |
| 7839307 | FAVORITE OFFICE AUTOMATION | 2011 W STATE ST | | | | NEW CASTLE | PA | 16101 | |
| 7839123 | FAXCOREINC | 19590 EAST MAINSTREET 207 | | | | PARKER | CO | 80138 | |
| 7841741 | FBG SERVICE CORPORATION | 407 S 27TH AVE | | | | OMAHA | NE | 68131 | |
| 7856552 | FCA Fund Atlanta I, LLC | c/o Faison & Associates | Attn: Ed Cherry | Interstate Tower | 27th Floor121 West Trade Street | Charlotte | NC | 28202 | |
| 7889898 | FCA Fund Atlanta II, LLC | 2839 Paces Ferry Road | | | | Atlanta | GA | 30339 | |
| 7865282 | FCA Fund Atlanta II, LLC | Moore & Van Allen PLLC | Attn: Christopher Thompson, Esq. | 100 North Tryon Street | Suite 4700 | Charlotte | NC | 28202 | |
| 7845768 | FCA Technologies (11030-MP) (16846-MP) | PO BOX 420 | 401 | | | SUITLAND | MD | 20752 | |
| 7879684 | Ferrado Newport LLC | 4590 MacArthur Blvd | | | | Newport Beach | CA | 92660 | |
| 7868971 | Ferrado Newport LLC | Attn: Pepe Teng / Vice President | 20411 SW Birch St #360 | | | Newport Beach | CA | 92660 | |
| 7837037 | FFII TX Westway LP | 10350 Bren Road West | | | | Minnetonka | MI | 55343 | |
| 7845902 | FIBERLIGHT LLC | PO BOX 602526 | | | | CHARLOTTE | NC | 28260-2526 | |
| 7842048 | FIBERSOLUTION INC | 43203 Cedar Glen Terrace | | | | Ashburn | VA | 20147 | |
| 7845679 | FIBERTECH TECHNOLOGIES NETWORK | PO Box 32102 | | | | New York | NY | 10087 | |
| 7845539 | FIDELITY COMMUNICATIONS | PO BOX 2050 | | | | OMAHA | NE | 68103-2050 | |
| 7844304 | FIELD NATION LLC | 901 S MARQUETTE AVE | SUITE 2300 ATTN ACCOUNTING | | | MINNEAPOLIS | MN | 55402 | |
| 7848654 | Film Partnerships Ltd | 8955 Katy Freeway | | | | Houston | TX | 77024 | |
| 7863601 | Film Partnerships Ltd | MC Management | 6802 Maple Ridge | Suite 210 | | Bellaire | TX | 77401 | |
| 7840161 | First American Commercial Bancorp, Inc. | 255 Woodcliff Drive | | | | Fairport | NY | 14450 | |
| 7846061 | FIRST COMM | PO BOX 78000 | DEPT. 781115 | | | Detroit | MI | 48278-1115 | |
| 7841156 | FIRST COMMUNICATIONS | 3340 W MARKET ST | | | | AKRON | OH | 44333 | |
| 7845442 | FIRST DIGITAL | PO BOX 1499 | | | | SALT LAKE CITY | UT | 84110-1499 | |
| 7901855 | FIRST TELEPHONE | 311 E MOBERLY AVE | | | | LAS VEGAS | NV | 89123 | |
| 7901890 | FIRSTLIGHT FIBER | PO BOX 1301 | | | | Williston | VT | 05495-1301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845032 | FISION HOTWIRE COMMUNICATIONS | P O BOX 57330 | | | | PHILADELPHIA | PA | 19111-7330 | |
| 7843074 | Five Nines Networks (9121-MP) (9121-MP) | 601 UNION SUITE 4200 | | | | SEATTLE | WA | 98101 | |
| 7837405 | FIVE RIVERS IT, INC | 114 ESSEX STREET | SUITE 300 | | | ROCHELLE PARK | NJ | 07662 | |
| 7880004 | Five Smooth Stones, Inc. | 211 Record Street | | | | Dallas | TX | 75202 | |
| 7889833 | Five Smooth Stones, Inc. | 208 North Market Street | Suite 500 | | | Dallas | TX | 75202 | |
| 7838371 | FLATHEAD LAKE LODGE | 150 FLATHEAD LODGE RD | | | | BIGFORK | MT | 59911 | |
| 7843436 | Florida Cable Network Inc (FCNI) | 6785 SW 105 CT | | | | MIAMI | FL | 33173 | |
| 7840901 | FLORIDA DEPARTMENT OF REVENUE | 3111 University Drive | Suite 501 | | | Coral Springs | FL | 33065 | |
| 7842442 | FLUID 5 | 500 LA TERRAZA PLACE | SUITE 150 | | | ESCONDIDO | CA | 92025 | |
| 7843931 | Fluid Networks (3117500-MP) (3117500-MP) | 80 Wood Road | Suite 308 | | | Camarillo | CA | 93010 | |
| 7869552 | FN Decker Court, LLC | Attn: Richard L. Fausset, Jr. | 199 Figueroa Street | Third Floor | | Ventura | CA | 93001 | |
| 7868641 | FN Decker Court, LLC | 100 Decker | | | | Irving | TX | 75062 | |
| 7842142 | FONTAINEBLEAU FLORIDA HOTEL LLC | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 7895619 | Forest Park Realty LLC | 5350 Leetsdale Drive | | | | Denver | CO | 80246 | |
| 7883659 | Forest Park Realty LLC | 1355 South Colorado Boulevard | Suite 108 | | | Denver | CO | 80202 | |
| 7860105 | Forest Park Realty LLC | 5250 Leetsdale Drive | | | | Denver | CO | 80246 | |
| 7870474 | Forum Investors LLO | 14001 E Iliff Ave | | | | Aurora | CO | 80014 | |
| 7843984 | Forward Telecommunication Services, Inc. (FORWARD) | 805 ADDLEMAN ST | | | | JOLIET | IL | 60431-8785 | |
| 7888708 | Foundation of the Holy Apostles, Inc. | 3585 Northside Parkway Northwest | | | | Atlanta | GA | 30327 | |
| 7894641 | Fountainside Properties, L.P | 2425 Fountain View | | | | Houston | TX | 77057 | |
| 7871701 | Four Point Star Operating Company, LP d/b/a Republic Center | Broadcast Towers, Inc. | Attn: Ron Lipham | PO Box 292714 | | Lewisville | TX | 75029 | |
| 7879573 | Four Point Star Operating Company, LP, dba Republic Center | Colliers International | Attn: Michelle Dzmura | 325 North St. Paul Street | Suite 2710 | Dallas | TX | 75201 | |
| 7869811 | FourGround Properties, LLC | Attn: Steve Bishop, Partner/Member | FourGround Properties, LLC | 3308 Peachtree Ind. Blvd | | Duluth | GA | 30096 | |
| 7845023 | FPG CT OWNER LP | P O BOX 5231 | | | | DENVER | CO | 80217 | |
| 7846035 | FPL FIBERNET LLC | PO BOX 744472 | | | | ATLANTA | GA | 30374-4472 | |
| 7846035 | FPL FIBERNET LLC | PO BOX 744472 | | | | ATLANTA | GA | 30374-4472 | |
| 7837658 | FRACTEL, LLC* | 122 4th Ave #201 | | | | Indialantic | FL | 32903 | |
| 7875715 | Frank M. Hall | 3000 S. Jamaica Ct. | | | | Aurora | CO | 80014 | |
| 7844965 | FRANKLIN TELEPHONE CO COMPANY | P O BOX 217 | | | | LOUISE | MS | 39097 | |
| 7845385 | Fred The Phone Man | PO BOX 1184 | | | | ROHNERT PARK | CA | 94927 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7839087 | Frelan Electronics (16868-MP) | 1930 CARMEL DRIVE | | | | PLANO | TX | 75075 | |
| 7845930 | FRONTIER COMMUNICATIONS | PO BOX 639459 | | | | CINCINNATI | OH | 45263-9459 | |
| 7841972 | Frontier Digital | 422 RIVER RD | | | | ANDOVER | MA | 01810 | |
| 7845099 | FRONTIER NORTH INC | ATTN: ACCESS BILLING | P O BOX 92713 | | | ROCHESTER | NY | 14692 | |
| 7843787 | FROST AND SULLIVAN | 7550 IH 10 WEST | SUITE 400 | | | SAN ANTONIO | TX | 78229 | |
| 7838794 | F-SECURE INC | 1735 TECHNOLOGY DR | STE 850 | | | SAN JOSE | CA | 95110 | |
| 7841109 | FSP 1001 17TH STREET LLC | C/O FRANKLIN STREET PROPERTIES CORP | 33037 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 7865161 | FSP 1999 Broadway, LLC | 1999 Broadway | Suite 510 | | | Denver | CO | 80202 | |
| 7893564 | FSP 600 17th Street LLC | 600 17th Street | | | | Denver | CO | 80202 | |
| 7856600 | FSP 600 17th Street, LLC | c/o Franklin Street Properties Corp | Attn: Scott H. Carter, Esq. | 401 Edgewater Place | Suite 200 | Wakefield | MA | 01880-6210 | |
| 7873390 | FSP 999 Peachtree Street LLC | Sheley, Hall & Williams, P.C. | Attn: Laura C. Hall, Esq. | 303 Peachtree Street NE | Suite 4440 | Atlanta | GA | 30308-3271 | |
| 7853625 | FSP 999 Peachtree Street LLC | Attn: General Manager | c/o Hines Interests Limited Partnership | 999 Peachtree St. NE | Suite 888 | Atlanta | GA | 30309 | |
| 7845070 | FTC | P O BOX 743076 | | | | ATLANTA | GA | 30374-3076 | |
| 7844919 | Fulton Communications (FULTON) | P O BOX #654180 | | | | DALLAS | TX | 75265-4180 | |
| 7836854 | FULTON COMMUNICATIONS INC | 1000 HOLCOMB WOODS PKWY | BLDG 300, STE 300 | | | ROSWELL | GA | 30076 | |
| 7845451 | FULTON TELEPHONE COMPANY | PO BOX 1519 | | | | FULTON | MS | 38843 | |
| 7838331 | FUSION GLOBAL SERVICES | 1475 W CYPRESS CREEK RD | STE 204 | | | Fort Lauderdale | FL | 33309 | |
| 7842210 | G FIVE  LLC | 4554 C CATERPILLAR RD. | | | | REDDING | CA | 96003 | |
| 7836794 | G MARSHALL COMMUNICATIONS, INC | 10 GREENWOOD LANE | | | | EAST HILL | NY | 11576 | |
| 7836795 | G MARSHALL- OFFNET- JEFF GORDON | 10 GREENWOOD LANE | | | | EAST HILL | NY | 11576 | |
| 7843317 | G10 CONSULTING | 6445 LOVE DR 2085 | | | | IRVING | TX | 75039 | |
| 7838329 | G2 Solutions (G2SOL) | 1475 POWELL ST | STE 202 | | | EMERYVILLE | CA | 94608 | |
| 7841037 | GAEDEKE HOLDINGS II LTD | 3232 MCKINNEY AVENUE | SUITE 100 | | | DALLAS | TX | 75204 | |
| 7837979 | GA-MET LLC | 133 PEACHTREE ST NE LOBBY LEVEL | | | | ATLANTA | GA | 30303 | |
| 7857135 | GA-Met LLC | c/o Jones Lang LaSalle Americas, Inc. | Lobby Level, 133 Peachtree Street, NE | | | Atlanta | GA | 30303 | |
| 7866039 | Garland Office Condominium Association | 111 N. Wabash, Unit 818 | | | | Chicago | IL | 60602 | |
| 7837846 | Garrison Inv Group LP | 1290 Avenue of the Americas | 9th Floor | | | New York | NY | 10104 | |
| 7841555 | GARY ANTHONY WHITE DBA NSI | 39115 PAGOSA SPRINGS DR | | | | Temecula | CA | 92591 | |
| 7841674 | GATES 3, LLC | 401 E PROSPECT AVE | STE 208 | | | MOUNT PROSPECT | IL | 60056 | |
| 7877217 | Gateway Professional COA | c/o SCRES | 1873 Bellaire St. | Suite 300 | | Denver | CO | 80222 | |
| 7886358 | Gateway Professional COA. | 13701 Mississippi Ave | | | | Aurora | CO | 80012 | |
| 7851240 | GB 2 Quebec, LLC | 5600 S. Quebec St. | | | | Greenwood Village | CO | 80111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7847468 | GB 2 Quebec, LLC | Griffis Blessing, Inc. | 102 North Cascade Avenue | Suite 550 | | Colorado Springs | CO | 80903 | |
| 7841320 | GBTech (16943-MP) (16943-MP) | 353E EAST 10TH ST 28 | | | | GILROY | CA | 95020 | |
| 7845047 | GC Pivotal dba Global Capacity (16437-MP) (16437-MP) | P O BOX 674041 | | | | DALLAS | TX | 75267-4041 | |
| 7844133 | GCC 28 OWNER LLC | 8405 GREENSBORO DR | SUITE 1050 | | | MCLEAN | VA | 20171 | |
| 7892205 | GCC Partners LLC | 3700 Crestwood parkway | STE 190 | | | Duluth | GA | 30096 | |
| 7875806 | GCC Partners, LLC | c/o Nelson Mullins Riley & Scarborough, LLP | Attn: Andy M. Litvak, Esq. | 201 17th Street NW | Suite 1700 | Atlanta | GA | 30349 | |
| 7890478 | GCC Partners, LLC | c/o Biscayne Atlantic Acquisitions, LLC | Attn: David I. Garfinkle, Manager | 1915 Harrison Street | 1st Floor | Hollywood | FL | 33020 | |
| 7846230 | GCI COMMUNICATIONS | PO BOX 99001 | | | | ANCHORAGE | AK | 99509-9001 | |
| 7845465 | GEARHEART COMMUNICATIONS | PO BOX 160 | | | | HAROLD | KY | 41635 | |
| 7875299 | GECMC 2007-C1 Cypress Office Limited Partnership | 10833 Valley View Street | | | | Cypress | CA | 90630 | |
| 7853506 | GECMC 2007-C1 Cypress Office Limited Partnership | Attn: General Counsel | 230 Park Avenue | 12th Floor | | New York | NY | 10169 | |
| 7838104 | Gemini Communications Corp (16691-MP) (16691-MP) | 139 CHEYENNE WAY | | | | WAYNE | NJ | 07470 | |
| 7836931 | GENERAL DYNAMICS INFORMATION TECHNOLOGY INC | 101 STATION DRIVE | | | | WESTWOOD | MA | 02090 | |
| 7845953 | General Packet (6036-MP) (6036-MP) | PO BOX 6586 | | | | PROVIDENCE | RI | 02940 | |
| 7845688 | GENESEO COMMUNICATIONS | PO BOX 330 | | | | GENESEO | IL | 61254-0330 | |
| 7839426 | GenOne Technology Services | 208 Stephens Run Street | | | | Stephens City | VA | 22655 | |
| 7901879 | GEORGETOWN TELEPHONE COMPANY | PO BOX 2384 | | | | Monroe | LA | 71207 | |
| 7851175 | Georgia Clinic | 6330 Primrose Hill Court | | | | Norcross | GA | 30092 | |
| 7895771 | Georgia Department of Agriculture | Atlanta State Farmers Market | 16 Forest Parkway | | | Forest Park | GA | 30297 | |
| 7844509 | GEORGIA POWER COMPANY | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | |
| 7846250 | GEORGIA POWER COMPANY | Ralph McGill Blvd | BIN#101022 241 | | | Atlanta | GA | 30308 | |
| 7845009 | GEORGIA PUBLIC WEB | P O BOX 420888 | | | | ATLANTA | GA | 30342 | |
| 7877248 | Gessner Plaza, LLC | 2600 Gessner Street # 116 | | | | Houston | TX | 77080 | |
| 7837390 | Get IT Tech (16996-MP) (16996-MP) | 1132 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |
| 7876158 | Gig Vaoi Breckinridge, LLC | 3005 Breckinridge Blvd | | | | Duluth | GA | 30096 | |
| 7867645 | Gig Vaoi Breckinridge, LLC | 3055 Breckinridge Blvd | | | | Duluth | GA | 30096 | |
| 7882722 | GIG Vaoi Breckinridge, LLC | 3390 Peachtree Road NE | Suite 1200 | | | Atlanta | GA | 30326 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7883760 | Gig Vaoi Breckinridge, LLC | 3075 Breckinridge Blvd | | | | Duluth | GA | 30096 | |
| 7850613 | Gig Vaoi Breckinridge, LLC | 3025 Breckinridge Blvd | | | | Duluth | GA | 30096 | |
| 7843569 | GILA RIVER TELECOMMUNICATIONS INC | 7065 W ALLISON RD BOX 5015 | | | | CHANDLER | AZ | 85226-5209 | |
| 7837970 | Glacier Communications (16892-MP) (6713-MP) | 1328 BROADWAY | SUITE 458 | | | NEW YORK | NY | 10001 | |
| 7838601 | GLENN MCCAUSTLAND | 1602 TAPIR CIRCLE | | | | VENTURA | CA | 93003 | |
| 7839322 | GLENWOOD TELEPHONE COMPANY | 202 W. FOURTH AVENUE | PO BOX 235 | | | GLENWOOD | GA | 30428 | |
| 7838876 | GLOBAL CAPACITY, LLC* | 180 N LaSalle Street Suite 2430 | | | | Chicago | IL | 60601 | |
| 7872016 | Global Commerce Park I LLC | 15425 North Freeway | | | | Houston | TX | 77090 | |
| 7846915 | Global Commerce Park I LLC | Global Commerce Park I LLC | 222 Penn Bright Drive | Suite 110 | | Houston | TX | 77090 | |
| 7837033 | Global Communications Group Inc. (16831-MP) (16831-MP) | 10333 E DRY CREEK RD SUITE 320 | | | | ENGLEWOOD | CO | 80112 | |
| 7901880 | GLOBAL CONVERGENCE SOLUTIONS INC | 1249 S. RIVER ROAD SUITE 101 | | | | CRANBURY | NJ | 08512 | |
| 7846074 | GLOBAL CROSSING CONFERENCING | PO BOX 790407 | | | | ST LOUIS | MO | 63179-0407 | |
| 7845453 | GLOBAL INTEGRATED SOURCE, LLC | PO BOX 1524 | | | | RUTHERFORD | NJ | 07070 | |
| 7839661 | Global Integrated Systems (17201-MP) (17201-MP) | 220 SCENIC LAKE COVE | | | | MAYLENE | AL | 35114 | |
| 7901881 | GLOBAL RELAY COMMUNICATIONS INC | 220 Cambie Street, 2nd Floor | | | | VANCOUVER | BC | V6B2M9 | CANADA |
| 7901856 | GLOBAL TEL*LINK CORPORATI | 2609 CAMERON ST | | | | MOBILE | AL | 36607 | |
| 7844804 | GLOBAL TELECOM & TECHNOLOGY-GT&T | GTT COMMUNICATION INC. FKA UNSI | SUITE 1450 | | | MCLEAN | VA | 22101 | |
| 7838390 | Global Telecom Solutions | 1501 6TH ST | | | | DETROIT | MI | 48226-1001 | |
| 7839167 | GLOBALSIGN INC | 2 INTERNATIONAL DR | STE 105 | | | PORTSMOUTH | NH | 03801 | |
| 7845003 | GOLDEN WEST TELECOMMUNICATIONS COOPERATIVE INC | ATTN:  CABS DEPT | P O BOX 411 | | | WALL | SD | 57790-0411 | |
| 7839241 | Goldman Sachs Lending Partners LLC | 200 West Street, Building 200 | | | | New York | NY | 10282 | |
| 7839240 | Goldman Sachs Lending Partners, LLC | 200 West Street | | | | New York | NY | 10282 | |
| 7843443 | GOLUB LSP INVESTORS LP | 680 N LAKE SHORE DR | STE 1300 | | | CHICAGO | IL | 60611 | |
| 7868060 | Golub LSP Investors LP | 680 North lake Shore Drive | | | | Chicago | IL | 60611 | |
| 7887521 | Goreez Ltd | 12141 Westheimer Rd | | | | Houston | TX | 77077 | |
| 7844065 | Gormley Group Computer Consult | 8209 46TH COURT E | | | | SARASOTA | FL | 34243 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7847023 | GPI Parkside, LP | Granite Properties, Inc. | 5601 Granite Parkway | Suite 800 | | Plano | TX | 75024 | |
| 7847024 | GPI Parkside, LP | Granite Properties, Inc. | Attn: Kinsey Hinkson | 3820 Mansell Road | Suite T-15 | Alpharetta | GA | 30022 | |
| 7885685 | GPI Parkside, LP | Parkside Terrace West | 3780 Mansell Road | | | Alpharetta | GA | 30022 | |
| 7845522 | GPI PIEDMONT LP | PO BOX 201365 | | | | DALLAS | TX | 75320-1365 | |
| 7868852 | GPI Piedmont, LP | Attn: Michelle Roland | 3525 Piedmont Rd. NE | Building 6 | Suite 250 | Atlanta | GA | 30305 | |
| 7843188 | GRACE INFORMATION SERVICES | 6205 WESTPORT AVENUE | STE 600 | | | SHREVEPORT | LA | 71129 | |
| 7836878 | GRAND RIVER MUTUAL TEL CORP | 1001 KENTUCKY ST | | | | PRINCETON | MO | 64673 | |
| 7845957 | GRANDE COMMUNICATIONS | PO BOX 660401 | | | | DALLAS | TX | 75266-0401 | |
| 7890489 | Granite Barnhart Sage Plaza LP | 5151 San Felipe Road | | | | Houston | TX | 77056 | |
| 7890479 | Granite Barnhart Sage Plaza LP | c/o Blackrock Realty Advisors | 40 East 52nd Street | 8th Floor | | New York | NY | 10022 | |
| 7890546 | Granite Barnhart Sage Plaza LP | c/o Blackrock Realty Advisors | Attn: Portfolio Manager - Granite Fund | 40 East 52nd Street | 8th Floor | New York | NY | 10022 | |
| 7866955 | Granite Barnhart Sage Plaza LP | Andrews Kurth LLP | Attn: Christopher t Boehler | 600 Travis | Suite 4200 | Houston | TX | 77002 | |
| 7846225 | GRANITE TELECOMMUNICATIONS | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 7845058 | GRANT ACQUISITIONS LLC | P O BOX 714735 | | | | CINCINNATI | OH | 45271 | |
| 7866906 | Gray Falls Centre | American Spectrum | Attn: Zeba Douglas, Senior Property Manager | 2401 Fountainview Drive | | Houston | TX | 77479 | |
| 7849990 | Gray Falls Centre | 2470 Gray Falls Drive | | | | Houston | TX | 77077 | |
| 7845752 | GRAYBAR ELECTRIC COMPANY INC | PO BOX 403049 | | | | ATLANTA | GA | 30384-3049 | |
| 7844005 | GRAYPEAK COMMUNICATIONS | 808 HIGH MOUNTAIN ROAD | | | | FRANKLIN LAKES | NJ | 07417 | |
| 7842594 | Great Computer Solutions, Inc. (ISRAR) | 5152 MAIN ST | | | | SKOKIE | IL | 60077 | |
| 7840660 | GREEN HOUSE DATA INC | 304 PRORGRESS CIR | | | | CHEYENNE | WY | 82007 | |
| 7840660 | GREEN HOUSE DATA INC | 304 PRORGRESS CIR | | | | CHEYENNE | WY | 82007 | |
| 7840382 | Green Razor Communications LLC (GREENRAZOR) | 28030 DOROTHY DR | STE 302 | | | AGOURA HILLS | CA | 91301 | |
| 7842298 | Greenr Technologies (10886-MP) | 4718 WIGGLESWORTH COURT | | | | ELLICOTT CITY | MD | 21043 | |
| 7860973 | Greens At Inverness LLC | 1225 17th Street | Suite 1860 | | | Denver | CO | 80202 | |
| 7850679 | Greens At Inverness LLC | 56 Inverness Drive East | | | | Englewood | CO | 80112 | |
| 7852333 | Greensboro Center Limited Partnership | Attn: Anthony J. Georgelas | 8405 Greensboro Drive | Suite 1050 | | McLean | VA | 22102 | |
| 7875910 | Greensboro Center Limited Partnership | 8401 Greensboro Drive | | | | McLean | VA | 22102 | |
| 7890281 | Greensboro Center Limited Partnership | DLA Piper LLP (US) | Attn: Jeff Keitelman, Esq. | 500 8th Street NW | | Washington | DC | 20004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7864633 | Greenwood Terrace Building | 5650 Greenwood Plaza Blvd. | | | | Greenwood Village | CO | 80111 | |
| 7845533 | Gregorio Pulido Jr (APG Solutions Inc) (APGSOLUTIONS) | PO BOX 2043 | | | | UPLAND | CA | 91785 | |
| 7843325 | GRIFFIN CLAY CONSULTING LLC | 6457 WOODMERE PL | | | | CENTREVILLE | VA | 20120 | |
| 7845757 | GRM NETWORKS | PO BOX 408 | | | | BETHANY | MO | 64424 | |
| 7855012 | Group VI Management, LLC | 3825 Medical Park Dr | | | | Austell | GA | 30106 | |
| 7869105 | Group VI Management, LLC | Attn: Property Manager | 900 Westpark Drive | Suite 300 | | Peachtree City | GA | 30269 | |
| 7901857 | GROUPBENEFIT ASSOCIATES | 8518 Mentor Avenue | Suite E1 | | | Mentor | OH | 44068 | |
| 7837063 | Grudi Associates Inc | 1044 E MAIN ST | PO BOX 626 | | | PALMYRA | PA | 17078 | |
| 7844834 | GT DALLAS PROPERTIES | LOCKBOX SERVICES 205950 | LP | | | IRVING | TX | 75063 | |
| 7893520 | GTP Towers I, LLC | 60 State Street | | | | Boston | MA | 02109 | |
| 7862027 | GTP Towers V, LLC | 1230 Peachtree Street NE | | | | Atlanta | GA | 30309 | |
| 7868467 | GTP Towers V, LLC | Attn: Lease Administration | Ref. Site ID: GA-4010-Promenade II | 750 Park of Commerce Blvd. | Suite 300 | Boca Raton | FL | 33487 | |
| 7845085 | GTT | P O BOX 842630 | | | | DALLAS | TX | 75284-2630 | |
| 7843894 | GTT Communications, Inc | 7900 Tysons One Place | Suite 1450 | | | McLean | VA | 22102 | |
| 7840412 | Guide Networks LLC | 2831 SAINT ROSE PARKWAY # 252 | | | | HENDERSON | NV | 89052 | |
| 7843731 | GULF COAST TECHNOLOGY SOLUTION | 745 LOBLOLLY BAY DRIVE | | | | SANTA ROSA BEACH | FL | 32459 | |
| 7846408 | Gusma Properties LP | 10190 Katy Freeway | Suite 410 | | | Houston | TX | 77043 | |
| 7843460 | GWINNETT COUNTY DEPARTMENT OF WATER RESOURCES | 684 Winder Highway | | | | Lawrenceville | GA | 30045 | |
| 7894865 | Gwinnett Park SPE LLC | 4366 Shackleford Road | | | | Norcross | GA | 30093 | |
| 7897490 | Gwinnett Park SPE LLC | Sperry Commercial | 5555 Oakbrook Parkway | | | Norcross | GA | 30093 | |
| 7845545 | GWP JV HOLDINGS LLC | PO BOX 206991 | | | | DALLAS | TX | 75320-6991 | |
| 7853251 | Haitman Income REIT | 3100 Timmons | | | | Houston | TX | 77027 | |
| 7842317 | Halcyon Loan Management | 477 Madison Avenue | 8th Floor | | | New York | NY | 10022 | |
| 7839336 | Hampton Roads Communications | 2023 HIGH ST | | | | PORTSMOUTH | VA | 23704 | |
| 7840294 | HAMPTON TEL, LLC | 27 WHITEHALL CIRCLE | | | | Oceanport | NJ | 07757 | |
| 7846248 | HANCOCK REIT PROSCENIUM LLC | PROPERTY 13005 LEASE ID LCBEYC001 DEPT U | P O BOX 5147 | | | BUFFALO | NY | 14240-5147 | |
| 7893996 | Hands on Atlanta, Inc. | 600 Means Street | Suite 210 | | | Atlanta | GA | 30318 | |
| 7838886 | HANDY NETWORKS, L | HANDY NETWORKS, L | 1801 CALIFORNIA ST. | SUITE 240 | | DENVER | CO | 80202 | |
| 7875716 | Hanover Resources, Inc. | 8400 East Prentice Avenue | Suite 110 | | | Greenwood Village | CO | 80111 | |
| 7843760 | Harbor St. Tower | 750 Park of Commerce Boulevard | Suite 300 | | | Boca Raton | FL | 33487 | |
| 7848420 | Hardin Realty | 1121 Alderman Drive | | | | Alpharetta | GA | 30005 | |
| 7845893 | HARGRAY | PO BOX 5986 | | | | HILTON HEAD | SC | 29938-5986 | |
| 7844269 | Harold Greene (16461-MP) (16461-MP) | 894 PARK PLACE | | | | BROOKLYN | NY | 11216 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844997 | HARRISONVILLE TELEPHONE COMPANY | P O BOX 389 | | | | WATERLOO | IL | 62298 | |
| 7841383 | HART 3630 PEACHTREE LLC | 3630 Peachtree Road | Suite 220 | | | Atlanta | GA | 30326 | |
| 7844996 | HART TELEPHONE | P O BOX 388 | | | | HARTWELL | GA | 30643-0000 | |
| 7848632 | Hartman Income REIT | 2909 Hillcroft, Suite 420 | | | | Houston | TX | 77057 | |
| 7848242 | Hartman Income REIT Property Holdings, LLC dba Westheimer Central Plaza | 1120 Westheimer Rd | | | | Houston | TX | 77042 | |
| 7840103 | HARWOOD INTERNATIONAL CENTER I LP | 2501 N HARWOOD | STE 1400 | | | DALLAS | TX | 75201 | |
| 7845669 | HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| 7843452 | HAYES BUSINESS SOLUTIONS INC | 6819 HIGHWAY BLVD | SUITE 560 | | | KATY | TX | 77494 | |
| 7843923 | HCC | 8 Forest Park Drive | Attn: Claims Manager | | | Farmington | CT | 06032 | |
| 7886981 | HCP Medical Office Buildings LP | 1213 Hermann Drive | | | | Houston | TX | 77004 | |
| 7865436 | HCRI 5670 Peachtree Dunwoody, LLC | 5670 Peachtree Dunwoody Rd | | | | Atlanta | GA | 30342 | |
| 7865807 | HCRI 5670 Peachtree Dunwoody, LLC | Nortside Hospital, Inc. | Attn: Property Management/Real Estate | Center Pointe-Building One | 1100 Johnson Ferry Road, Suite 400 | Atlanta | GA | 30342 | |
| 7848529 | HCRI 975 Johnson Ferry, LLC | 975 Johnson Ferry Rd, Suite 450 | | | | Atlanta | GA | 30342 | |
| 7845934 | HD REALTY LLC | PO BOX 640754 | | | | CINCINNATI | OH | 45264-0754 | |
| 7876394 | HD Realty, LLC | 2045 Peachtree Road | | | | Atlanta | GA | 30309 | |
| 7862083 | HD Realty, LLC | 210 25th Ave North | Suite 1030 | | | Nashville | TN | 37203 | |
| 7882261 | HD Realty, LLC | 3384 Peachtree Road | | | | Atlanta | GA | 30326 | |
| 7872576 | HEA Old Katy Road Property, LLC | 720 North Post Oak Road | Suite 500 | | | Houston | TX | 77024 | |
| 7871372 | HEA Old Katy Road Property, LLC | 7155 Old Katy Road | | | | Houston | TX | 77024 | |
| 7883703 | Health Connect Properties, Inc. | 3400 East Bayaud Avenue, Suite 240 | | | | Denver | CO | 80209 | |
| 7884082 | Healthcare REIT, Inc. | 3400-A Old Milton Parkway | | | | Alpharetta | GA | 30005 | |
| 7884083 | Healthcare REIT, Inc. | 3400-C Old Milton Parkway | | | | Alpharetta | GA | 30005 | |
| 7841509 | HELLO! FLORIDA DESTINATION MANAGEMENT, INC | 3840 VINELAND ROAD | SUITE 200 | | | ORLANDO | FL | 32811 | |
| 7876238 | Henderson Mill Capital Partners | c/o Parkside Management Group | 2296 Henderson Mill Road | | | Atlanta | GA | 30345-2739 | |
| 7885684 | Henderson Mill Capital Partners c/o Parkside Management Group | Parkside Management Group | Attn: Property Manager | 1100 Commerce Dr. | | Peachtree City | GA | 30269 | |
| 7837294 | HepCats Technologies | 111 E. DUNLAP AVE #1-233 | | | | PHOENIX | AZ | 85020 | |
| 7844924 | Hewlett Packard Enterprise Company | P O BOX 101032 | | | | ATLANTA | GA | 30392-1032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842770 | HIDALGO COMMUNICATIONS - NJ LLC | 549A POMPTON AVE | STE 332 | | | CEDAR GROVE | NJ | 07009 | |
| 7843873 | HIGHLAND TELEPHONE COOPERATIVE INC | 7840 MORGAN COUNTY HWY | PO BOX 119 | | | SUNBRIGHT | TN | 37872-0000 | |
| 7840886 | HIGHWOODS REALTY LIMITED PARTNERSHIP | 3100 SMOKETREE COURT | SUITE 600 | | | RALEIGH | NC | 27604 | |
| 7853341 | Highwoods Realty Limited Partnership | Attn: Division Manager | 2200 Century Parkway | Suite 800 | | Atlanta | GA | 30345 | |
| 7862414 | Highwoods Realty Limited Partnership | 3500 Lenox Road | | | | Atlanta | GA | 30326 | |
| 7880426 | Hill O Connor Ltd | 1465 Northside Drive, Suite 200 | | | | Atlanta | GA | 30318 | |
| 7837223 | HILLTOP TECHNOLOGIES, LLC | 11 KENNY ROBERTS MEMORIAL DR | | | | SUFFIELD | CT | 06078 | |
| 7870078 | Hines Holdings, Inc. | Attn: Tori | Five Ravinia Drive | | | Atlanta | GA | 30346-2102 | |
| 7856948 | Hines REIT 321 North Clark Street, LLC | c/o Hines Interests Limited Partnership | Attn: General Property Manager | 321 North Clark Street | Suite 950 | Chicago | IL | 60654 | |
| 7860983 | Hinsdale Management | Hinsdale Management Corporation | Attn: Caroline K. Palmer, Vice President | 21 Spinning Wheel Road | | Hinsdale | IL | 60521 | |
| 7898941 | Hinsdale Management | 1000 Jorie Boulevard | | | | Oak Brook | IL | 60523 | |
| 7861462 | Hinsdale Management Corporation | 21 Spinning Wheel Road | | | | Hinsdale | IL | 60521 | |
| 7859085 | Hinsdale Management Corporation | 201 East Ogden Avenue | | | | Hinsdale | IL | 60521 | |
| 7842620 | Hiscox | 520 Madison Avenue | 32nd Floor | | | New York | NY | 10022 | |
| 7841629 | HMG Information Systems LLC dba MICRO-MAINFRAME (MMCINC) | 4 WATERWAY SQUARE PL | STE 350 | | | THE WOODLANDS | TX | 77380 | |
| 7869428 | Hodenfield Properties LLC | 6400 Village Parkway | | | | Dublin | CA | 94568 | |
| 7843340 | HOFFMAN IT, LLC | 6504 BOULDER COURT | | | | FPRT WORTH | TX | 76180 | |
| 7867845 | Hollberg Co. | Attn: John E. Hollberg, Partner | 3615 South Huron Street | Suite 100 | | Englewood | CO | 80110 | |
| 7837074 | Holmes Manson A&M E Services Inc. (16680-MP) | 1048 IRVINE AVENUE 337 | | | | NEWPORT BEACH | CA | 92660-4602 | |
| 7884177 | Holualoa Stapleton Office, LLC | 3401 Quebec Street | | | | Denver | CO | 80239 | |
| 7845571 | Home Team Communications | PO BOX 22754 | | | | BEACHWOOD | OH | 44122 | |
| 7845386 | HOME TELECOM | PO BOX 1194 | | | | MONCKS CORNER | SC | 29461 | |
| 7862778 | Horizon at Roswell Condominium Association, Inc. | 2650 Holcomb Bridge Road | | | | Roswell | GA | 30076 | |
| 7845803 | HORIZON TECHNOLOGY | PO BOX 480 | | | | CHILLICOTHE | OH | 45601-0480 | |
| 7867186 | Hort Peachtree Holdings LLC; Peachtree Time Equities Holdings LLC | Atlanta Property Group, LLC | 1718 Peachtree Street | Suite 100 | | Atlanta | GA | 30309 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857934 | Hort Peachtree Holdings LLC; Peachtree Time Equities Holdings LLC | 1720 Peachtree Street Northwest | | | | Atlanta | GA | 30309 | |
| 7841291 | HOST.NET | 3500 NW BOCA RATON BLVD | SUITE 901 | | | BOCA RATON | FL | 33431 | |
| 7841418 | HOSTOPIA.COM, INC | Attn: Account Receivables dept. | 3680 Victoria Street North | | | Shoreview | MN | 55126 | |
| 7844989 | HOSTWAY SERVICES INC | P O BOX 3480 | | | | CHICAGO | IL | 60654 | |
| 7890126 | Houston DLM Investment Group LLC | c/o AP Commercial Inc. | Attn: Gail Van Winkle | 2990 Richmond Avenue, Ste 100 | | Houston | TX | 77098 | |
| 7856026 | HPT Management Services LLC OBO Behringer Harvard 945 E. Paces Ferry Road LLC | 945 East Paces Ferry Road | | | | Atlanta | GA | 30326 | |
| 7885089 | HSSW Powers Ferry Office LLC | 6440 Powers Ferry Road | | | | Atlanta | GA | 30309 | |
| 7845484 | HTC TELEPHONE | PO BOX 1819 | | | | CONWAY | SC | 29528-1819 | |
| 7856910 | HTD- Hudson Bay, LLC | c/o Hamilton Partners | 300 Park Blvd. Suite 500 | | | Itasca | IL | 60143 | |
| 7847721 | HTD- Hudson Bay, LLC | Hamilton- Titan Partners LLC | c/o Titan Investments I LLC | 4700 S. Syracuse Street | Suite 375 | Denver | CO | 80237 | |
| 7847450 | HTD-Hudson Bay, LLC | 1600 Stout Street | | | | Denver | CO | 80202 | |
| 7851346 | HTD-Ptarmigan Place, LLC | 3773 Cherry Creek North Drive | | | | Denver | CO | 80237 | |
| 7856911 | HTD-Ptarmigan Place, LLC | c/o Hamilton Partners | 300 Park Blvd, Suite 500 | | | Itasca | IL | 60143 | |
| 7877695 | HTD-Ptarmigan Place, LLC | c/o Titan Investments | 4700 South Syracuse Street | Suite 375 | | Denver | CO | 80237 | |
| 7870393 | Hubbard Street, LLC | 1400 W Hubbard St | | | | Chicago | IL | 60642 | |
| 7860078 | Hubbard Street, LLC | Harrison & Held, LLP | Attn: Marc H. Schwartz | 333 W. Wacker Drive | Suite 1700 | Chicago | IL | 60606 | |
| 7857136 | I&G 750 Canyon LLC | c/o Jones Lang LaSalle Americas, Inc. | Attn: General Manager | 400 E. Las Colinas Blvd, Suite 100 | | Irving | TX | 75039 | |
| 7842602 | IAM TELECOM | 5165 STEWART ROAD | | | | Lapeer | MI | 48446 | |
| 7857000 | IC Wilcrest, LP | c/o InSite Realty Partners | 2500 Wilcrest Drive | | | Houston | TX | 77042 | |
| 7862305 | IC Wilcrest, LP | Insite | 2537 South Gessner | Suite 250 | | Houston | TX | 77063 | |
| 7862306 | IC Wilcrest, LP | InSite Realty Partners | Michael E. Handel, Vice President | 3537 S. Gesner | Suite 250 | Houston | TX | 77063 | |
| 7843019 | ICCS * (VEND-16196) | 6 CADILLAC DRIVE STE 120 | | | | BRENTWOOD | TN | 37027 | |
| 7840505 | ICIMS INC | 29348 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| 7837652 | ICON COMPUTER SOLUTIONS | 12167 49 STREET NORTH | SUITE 200 | | | CLEARWATER | FL | 33762 | |
| 7842325 | ICON VOICE NETWORKS | 480 RANGLER DRD | | | | Coppell | TX | 75019 | |
| 7845924 | ICONECTIV | TELCORDIA TECHNOLOGIES INC | PO BOX 6335 | | | NEW YORK | NY | 10249 | |
| 7867724 | ICPSW Denver One LLC | 44 Cook Street | | | | Denver | CO | 80206 | |
| 7877170 | ICPSW Denver One LLC | c/o Schnitzer West LLC | Attn: Manager | 55 Madison Street | Suite 525 | Denver | CO | 80206 | |
| 7837733 | Idaho IT LLC | 1240 E LEIGHFIELD DR | | | | MERIDIAN | ID | 83646 | |
| 7844096 | IdaHosting (Antonio Vargas) | 830 W DALLAS WOODS WAY | | | | NAMPA | ID | 83686 | |
| 7843042 | IDEA COMMUNICATIONS GROUP (6729-MP) (6729-MP) | 600 17TH STREET SUITE 2800 SOUTH | | | | DENVER | CO | 80202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844211 | Ideal Solutions Provider (10736-MP) (16819-MP) | 8710 W HILLSBOROUGH AVE | STE 154 | | | TAMPA | FL | 33685 | |
| 7882356 | Illinois Property Solutions, Inc. | 1801 N Mill St | | | | Naperville | IL | 60563 | |
| 7867079 | Illinois Property Solutions, Inc. | 1110 Jorie Blvd | | | | Oak Brook | IL | 60523 | |
| 7838127 | IM YOUR NERD INC | 140 BAY 38TH STREET | | | | BROOKLYN | NY | 11214 | |
| 7841117 | IMPERIAL CLEANING SERVICES | 331 RURAL ST. | | | | EMPORIA | KS | 66801 | |
| 7844222 | IN2ITIVE MARKETING INC | 875 LAUREL DRIVE | | | | ROSEVILLE | CA | 95678 | |
| 7840280 | Inatelcom | 26790 OAK AVE | | | | SANTA CLARITA | CA | 91351 | |
| 7844994 | INCOMPAS | P O BOX 37761 | | | | BALTIMORE | MD | 21297-3761 | |
| 7836764 | INDEPENDENT TELEPHONE CONTRACT | 1 IRONWOOD TRAIL | | | | DENVILLE | NJ | 07834 | |
| 7838520 | Indiana Communication Specialists | 15631 MARTHA STREET | | | | Fortville | IN | 46040 | |
| 7845941 | INDUSTRY RETAIL GROUP | PO BOX 645096 | | | | PITTSBURGH | PA | 15264-5096 | |
| 7839161 | Inference Solutions, Inc.* | 2 Embarcadero Center, #8156 FL8 | | | | San Francisco | CA | 94311-0382 | |
| 7901882 | INFINIT TECHNOLOGY SOLUTIONS | 7037 FLY RD | | | | East Syracuse | NY | 13057 | |
| 7838546 | INFOMART | 1582 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067-6048 | |
| 7845764 | INGRAM MICRO INC | PO BOX 415034 | | | | BOSTON | MA | 02241-5034 | |
| 7838807 | INLINE NETWORK INTEGRATION | 17440 N. DALLAS PKWY | SUITE 124 | | | DALLAS | TX | 75287 | |
| 7838210 | INLINE NETWORK INTEGRATION LLC | 14275 MIDWAY RD STE 160 | | | | ADDISON | TX | 75001 | |
| 7862304 | Inman Alley Condominium Association, Inc. | Inman Alley | 154 Krog Street | | | Atlanta | GA | 30307 | |
| 7876206 | Inman Alley Condominium Association, Inc. | c/o Palisades Management, LLC | 1819 Peachtree Road, NE | Suite 610 | | Atlanta | GA | 30309 | |
| 7840415 | INNERAPPS LLC | 28350 Kensington Lane | Suite 200 | | | PERRYSBURG | OH | 43551 | |
| 7845408 | INNOVA COMMUNICATIONS | PO BOX 128 | | | | SENECA | SC | 29679 | |
| 7839315 | Innovative Business (INNOVATIVEBS) | 202 6TH STREET #402 | | | | CASTLE ROCK | CO | 80104 | |
| 7838908 | Innovative Solutions Consultants | 1812 SW CRYSTAL CREEK PLACE | | | | BLUE SPRINGS | MO | 64015 | |
| 7901883 | INNOVATIVE TELEPHONE | PO BOX 6100 | | | | SAINT THOMAS | VI | 04-6100 | U. S. Virgin Islands |
| 7845081 | INOP ACQUISITIONS LLC | C/O CUSHMAN & WAKEFIELD INC-DEPT GA 15001 | P O BOX 826427 | P O BOX 826427 | | PHILADELPHIA | PA | 19182-6427 | |
| 7840495 | INOP Acquisitions, LLC | 2929 Arch Street | 28th Floor | | | Philadelphia | PA | 19104-2868 | |
| 7838102 | INQUENT LLC* | 13861 Sunrise Valley Drive | | | | Herndon | VA | 20171 | |
| 7846004 | INSIGHT DIRECT USA, INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 7845506 | INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384-8226 | |
| 7843151 | INSPIRED ELEARNING LLC | 613 NW LOOP 410 | SUITE 530 | | | SAN ANTONIO | TX | 78216 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842753 | IntegraCom Inc. (INTEGRACOM) | 545 E JOHN CARPENTER FWY | STE 300 | | | IRVING | TX | 75062 | |
| 7838841 | Integral Choice, Inc. (INTEGRAL) | 1775 THE EXCHANGE | STE 450 | | | ATLANTA | GA | 30339 | |
| 7842294 | Integratech Inc. (INTEGRATECH) | 4710 TAMARISK | | | | BELLAIRE | TX | 77401 | |
| 7838924 | Integrated Business Systems | 1819 POLK ST | STE 404 | | | SAN FRANCISCO | CA | 94109 | |
| 7838503 | Integrated Computer Technologies | 15520 ROCKFIELD BLVD | STE I-110 | | | IRVINE | CA | 92618 | |
| 7840616 | Integrated Global Technologies (17297-MP) (17297-MP) | 3008 YOUNGTOWN AVENUE | | | | ROSEVILLE | CA | 95747 | |
| 7840317 | INTEGRATED MATRIX SOLUTIONS | 2710 DRYDEN ROAD | | | | MORAINE | OH | 45439 | |
| 7838661 | Integrated Technology Services (17142-MP) (17142-MP) | 164 MARKET STREET | SUITE 245 | | | CHARLESTON | SC | 29401 | |
| 7842344 | Integrative Emergency Services (IES) | 4835 LBJ Freeway | Suite 900 | | | Dallas | TX | 75244 | |
| 7837263 | INTEGRITEK HOLDINGS | 1101 S CAPITAL OF TX HWY | BLDG B | | | AUSTIN | TX | 78746 | |
| 7837653 | Intela Intela (16657-MP) (16657-MP) | 1217 NE 198TH STREET | | | | SHORELINE | WA | 98155 | |
| 7837946 | INTELISYS | 1318 REDWOOD WAY | STE 120 | | | PETALUMA | CA | 94954 | |
| 7837955 | INTELLISOFT TECHNOLOGIES, INC | 1320 GREENWAY DR | STE 460 | | | IRVING | TX | 75038 | |
| 7837340 | IntelliTime Systems Corp | 1118 E. 17TH STREET | | | | SANTA ANA | CA | 92701 | |
| 7837981 | INTELLIVERSE | 1330 CAPITAL PARKWAY | | | | CARROLLTON | TX | 75006 | |
| 7837552 | Interactive Telecom Solutions (16049-MP) (16049-MP) | 12 N. STATE RT 17 | SUITE 120 | | | PARAMUS | NJ | 07652 | |
| 7845626 | INTERCALL | PO BOX 281866 | | | | Atlanta | GA | 30384-1866 | |
| 7837863 | Intercoastal Communications (16732-MP) (16732-MP) | 130 MARYLYNN STREET | | | | EAST ISLIP | NY | 11730 | |
| 7837864 | INTERCOASTAL COMMUNICATIONS, INC. | 130 Marylynn Street | | | | East Islip | NY | 11730 | |
| 7836912 | INTER-COUNTY ENERGY COOPERATIVE CORPORATION | 1009 HUSTONVILLE RD | PO BOX 87 | | | DANVILLE | KY | 40422 | |
| 7841676 | Interlink Group Inc | 401 E. COLFAX | SUITE 303 | | | SOUTH BEND | IN | 46617 | |
| 7844998 | INTERMEDIA.NET INC | P O BOX 398897 | | | | SAN FRANCISCO | CA | 94139-8897 | |
| 7837097 | INTERNAL SOUND & COMMUNICATION | 10500 CHICAGO DR STE 80 | | | | ZEELAND | MI | 49464 | |
| 7840302 | INTERNAL TELECOMM SYSTEMS INC | 2700 LODI ST | PO BOX 11388 | | | SYRACUSE | NY | 13218 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845393 | INTERNAP NETWORK SERVICES | PO Box 120526 | Dept 0526 | | | Dallas | TX | 75312-0526 | |
| 7841488 | INTERNATIONAL BANK OF COMMERCE | C/O LINCOLN PROPERTY COMPANY | 3800 MAPLE SUITE 360 | | | DALLAS | TX | 75219 | |
| 7844167 | INTERNATIONAL EQUITY RESEARCH CORP. | 854 MASSACHUSETTS AVENUE | SUITE #10 | | | CAMBRIDGE | MA | 02139 | |
| 7839192 | International Fidelity Ins. Co. | 20 Tower Lane, 3rd Floor, Suite 350 | | | | Avon | CT | 06001 | |
| 7845949 | Interphase Communications (16820-MP) (2199-MP) | PO BOX 65051 | | | | FLUSHING | NY | 11365-0501 | |
| 7844072 | Interplan | 8224 Old Courthouse Road | Suite 100 | | | Tysons | VA | 22182 | |
| 7839846 | Interseckt Corporation | 2307 S DOUGLAS RD | | | | CORAL GABLES | FL | 33145 | |
| 7869107 | Interstate North Office Park, LP | Attn: Property Manager | 210 Interstate North Parkway | Suite 150 | | Atlanta | GA | 30339 | |
| 7847527 | Interstate North Office Park, LP | 360 Interstate North Parkway | | | | Atlanta | GA | 30339 | |
| 7866736 | Interstate North Office Park, LP | AEGON USA Realty Advisors, LLC | 4333 Edgewood Road Northeast | | | Cedar Rapids | IA | 52499-5553 | |
| 7890064 | Interstate North Office Park, LP | c/o AEGON USA Realty Advisors, LLC | Attn: Asset Management | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499-5553 | |
| 7869106 | Interstate North Office Park, LP | Attn: Property Manager | 180 Interstate Northparkway | Suite 150 | | Atlanta | GA | 30339 | |
| 7840496 | Interstate North Office Park, LP | 2929 Arch Street | 28th Floor | | | Philadelphia | PA | 19104-2868 | |
| 7838593 | INTRADO INC.* | INTRADO INC.* | 1601 Dry Creek Drive | | | Longmont | CO | 80503-6493 | |
| 7867855 | Investors Warranty of America, Inc. | 5340 S. Quebec St. | | | | Englewood | CO | 80111 | |
| 7852396 | Investors Warranty of America, Inc. | Attn: Asset Management | 4333 Edgewood Road N.E. | | | Cedar Rapids | IA | 52499-5553 | |
| 7837006 | INVOCA INC | 1025 CHAPALA STREET | | | | SANTA BARBARA | CA | 93101 | |
| 7841774 | IP Solutions, Inc. | 410 SOUTH SPRING STREET | | | | MISHAWAKA | IN | 46544 | |
| 7845222 | IP3 Solutions, LLC | P.O. BOX 49008 | | | | CHARLOTTE | NC | 28277 | |
| 7840887 | IPCOM | 31001 W 16TH STREET | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 7837105 | IPFS CORPORATION | 1055 BROADWAY 11TH FLOOR | | | | KANSAS CITY | MO | 64105-1575 | |
| 7842777 | IPG Telecom (16423-MP) (16423-MP) | 55 LEONARDVILLE RD | | | | BELFORD | NJ | 07718 | |
| 7843532 | IPing Systems Inc | 700 GRAND AVENUE | SUITE #9 | | | RIDGEFIELD | NJ | 07657 | |
| 7839025 | IQ Wired (IQWIRED) | 1900 GRANT ST | #725 | | | DENVER | CO | 80203 | |
| 7839514 | IRIS NETWORKS | 211 COMMERCE ST. | SUITE 610 | | | NASHVILLE | TN | 37201-1825 | |
| 7845616 | IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 7846179 | IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| 7838975 | Irvens Lafond dba ReTechNovati (11834-MP) | 186-25 MANGIN AVE | | | | SANT ALBANS | NY | 11412 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842783 | Isee Communications LLC (16907-MP) (16907-MP) | 55 WEST 39TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7842049 | ISON Group | 43203 Cedar Glen Terrace | | | | Ashburn | VA | 20147 | |
| 7845462 | ISON Group (9268-MP) (9268-MP) | PO Box 1584 | | | | Round Rock | TX | 78660 | |
| 7842265 | iSymplify iSymplify (17840-MP) (17840-MP) | 4641 CROSSHAVEN CT | | | | WELDON SPRING | MO | 63304 | |
| 7839795 | iSymplify, LLC | 2270 Bluestone Dr | | | | Charles | MO | 63303 | |
| 7840478 | ISYS Business Solutions | 2907 SHARON HILL CIRCLE A | | | | NASHVILLE | TN | 37215-1229 | |
| 7836765 | ITC- INDEPENDENT TELEPHONE CON | 1 IRONWOOD TRAIL | | | | DENVILLE | NJ | 07834 | |
| 7843297 | ITelecom Inc (ITELECOMINC1) | 640 CYPRERSS AVE | | | | PASADENA | CA | 91103 | |
| 7840159 | ITS Websites (16649-MP) (16649-MP) | 255 JAMESON PLACE | | | | READING | PA | 19601 | |
| 7840617 | I-Tul Design & Software Inc. | 3009 DOUGLAS BLVD | SUITE 130 | | | ROSEVILLE | CA | 95661 | |
| 7842336 | IXI Managed Services (17023-MP) (17023-MP) | 4818 N 13TH STREET | | | | ARLINGTON | VA | 22205 | |
| 7856779 | J & N Properties LLC | 3980 Quebec St | Suite 200 | | | Denver | CO | 80207 | |
| 7836798 | J & R TELECOMMUNICATIONS INC | 10 MERKIN DRIVE | | | | PERRINEVILLE | NJ | 08535 | |
| 7883984 | J Michael Samples | 3400 Town Point Drive | | | | Kennesaw | GA | 30144 | |
| 7845774 | J PATRICK & ASSOCIATES INC | PO BOX 43 | | | | STONE RIDGE | NY | 12484 | |
| 7862564 | J&C Associates I, LLC | 12301 Wilshire Blvd, Ste 505 | | | | Los Angeles | CA | 90025 | |
| 7855204 | J&C Associates I, LLC | 5855 Green Valley Circle | | | | Culver City | CA | 90230 | |
| 7854695 | J&C Associates II, LLC | 5839 Green Valley Circle | | | | Culver City | CA | 90230 | |
| 7870031 | J&C Associates II, LLC | Attn: Thomas J. Olson | 12301 Wilshire Blvd | Suite 505 | | Los Angeles | CA | 90025 | |
| 7845839 | J2 CLOUD SERVICES | eFAX CORPORATE; C/O J2 CLOUD SERVICES INC | PO BOX 51873 | PO BOX 51873 | | LOS ANGELES | CA | 90051-6173 | |
| 7855662 | James Campbell Company LLC | 5871 Glenridge Drive | Suite 400 | | | Atlanta | GA | 30328 | |
| 7879895 | James Campbell Company LLC | 1770 Breckinridge North Parkway | | | | Duluth | GA | 30096-7614 | |
| 7841900 | James F Collier | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |
| 7844172 | JAMES PATRICK DIETL | DBA ALC | 8598 HUNTERES TRAIL SE | | | Warren | OH | 44484 | |
| 7838572 | Jamm | 16 WATERFORD DR | | | | NACOGDOCHES | TX | 75965 | |
| 7842720 | JANOAH, INC | 535 WINKLER DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 7836816 | JASON TILLEY CONSULTING | 100 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869 | |
| 7843123 | Jay Pyne (LY-VEND-16175) | 6095 PRESTWOOD DR | | | | DULUTH | GA | 30097 | |
| 7839176 | Jay Scott Mekeel (10827-MP) (10827-MP) | 2 PLANK ROAD | | | | NEWBURG | NY | 12550 | |
| 7845344 | JAY W VANDER VELDE | PO BOX 1043 | | | | EMPORIA | KS | 66801 | |
| 7837556 | JBAR SOFTWARE GROUP | 12 SQUIRE WAY | | | | E KINGSTON | NH | 03827 | |
| 7849943 | JCK Funding LLC | 2921 W 120th Ave | | | | Westminster | CO | 80234 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7877173 | JCK Funding LLC | c/o Scottsdale Properties | 1919 14th Street, Ste 330A | | | Boulder | CO | 80302 | |
| 7842608 | JEFFREY MURRAY (Hold) | JEFFREY MURRAY (Hold) | 518 HEATH LANE | | | Coppell | TX | 75019 | |
| 7837286 | Jermain D Harrison (16253-MP) (16253-MP) | 1108 BRAYHILL ROAD | | | | EDMOND | OK | 73003 | |
| 7840682 | JETT ENTERPRISES, INC | 3051 W SOUSA CT | | | | PHOENIX | AZ | 85086 | |
| 7840684 | Jett Enterprises, LLC (VEND-18634) | 3051 W Sousa Ct. | | | | Anthem | AZ | 85086 | |
| 7901858 | JIAN CHEN | 12825 Shandow Oak Ln | | | | Fairfax | VA | 22033 | |
| 7842801 | Jill Arena | 5527 CLARENDON DR | | | | SOLON | OH | 44139 | |
| 7839804 | Jim Krantz Associates dba Krantz Secure Technologies (11716-MP) (16784-MP) | 228 EAST 45TH STREET | SUITE 1202 | | | New York | NY | 10017 | |
| 7892817 | JMB Financial Advisors, LLC | 900 N Michigan | | | | Chicago | IL | 60611 | |
| 7836908 | JMF SOLUTIONS INC | 1008 RANDALL AVE | | | | DAPHNE | AL | 36526 | |
| 7842688 | JMJ COMMUNICATIONS (GLX10609) | 53 Rose Avenue | | | | Harrison | NY | 10528 | |
| 7843978 | JMS Technical LLC | 8038 Anchor Point Drive | | | | Reno | NV | 89506 | |
| 7842621 | JNJTECH,NET | 520 N 7TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 7843242 | JNL SYSTEMS INC | 6291 CARY PL | STE B | | | BUFORD | GA | 30518-1101 | |
| 7844332 | JOE BREEDEN | 906 E WYANDOTTE | | | | MCALESTER | OK | 74501 | |
| 7846241 | Joe H Ballinger dba Commtel Communications (16956-MP) (16956-MP) | POB 2459 | | | | YUCCA VALLEY | CA | 92286 | |
| 7838133 | Joebob, LLC | 140 N 4TH ST | | | | ZIONSVILLE | IN | 46077 | |
| 7837667 | JOEL AND JULIE DIAMOND | 1221 1ST AVE SUITE 101 | | | | SEATTLE | WA | 98101 | |
| 7837388 | JOHN BRAXTON WATKINS | 11318 Crestfield Drive SE | | | | Huntsville | AL | 35803 | |
| 7844563 | John G Martell (8009-MP) (8009-MP) | 982 EMORY AVE | | | | AKRON | OH | 44310 | |
| 7868468 | John Hancock Life Insurance Company (U.S.A.) | Attn: Lease Administration | c/o Manulife Financial, Atlanta Real Estate Office | 1170 Peachtree Street | Suite 1275 | Atlanta | GA | 30309 | |
| 7856889 | John Hancock Life Insurance Company (U.S.A.) | 2150 Boggs Road | | | | Duluth | GA | 30096 | |
| 7857433 | John Hancock Life Insurance Company (U.S.A.) | c/o Manulife Financial | Attn: Property Manager | 1100 Peachtree Street | Suite 175 | Atlanta | GA | 30309 | |
| 7857434 | John Hancock Life Insurance Company (U.S.A.) | c/o Manulife Financial | Attn: Leasing | Atlanta Real Estate Office | 1170 Peachtree Street, Suite 1865 | Atlanta | GA | 30309 | |
| 7863819 | John Hancock Life Insurance Company (U.S.A.) | 3438 Peachtree Road | | | | Atlanta | GA | 30326 | |
| 7872570 | John Hancock Life Insurance Company (USA) | 4170 Ashford Dunwoody Road | | | | Atlanta | GA | 30319 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857435 | John Hancock Life Insurance Company (USA) | c/o Manulife Financial | Attn: Lease Administration | 1170 Peachtree Street | Suite 275 | Atlanta | GA | 30309 | |
| 7839475 | JOHN O WATKINS | 210 Marlboro Avenue | Suite 59 | | | Easton | MD | 21601 | |
| 7839474 | John Watkins (11493-MP) (11493-MP) | 210 MARLBORO AVE SUITE 59 | | | | EASTON | MD | 21601 | |
| 7883058 | Jones Lang LaSalle as Managing Agent for GK2849 Paces Ferry, LLC | 2849 Paces Ferry Rd, Ste 145 | | | | Atlanta | GA | 30339 | |
| 7837149 | Jordan Associates Intergrated Systems Inc (17293-MP) (17293-MP) | 1070 WASHINGTON DRIVE | | | | CENTERPORT | NY | 11721 | |
| 7844518 | Joseph R Dunne dba Stradiant (16875-MP) | 9600 ESCARDMENT BLVD | SUITE 74549 | | | AUSTIN | TX | 78749 | |
| 7838223 | JOSHUA LEE HOWELL | 14311 MEADOWLANDS DR | | | | BAYTOWN | TX | 77523 | |
| 7844191 | JOSHUA ROCCA | 8634 PINE FALLS DRIVE | | | | HOUSTON | TX | 77095 | |
| 7847737 | JP Plaza LLC | 1601 Blake Street | Suite 600 | | | Denver | CO | 80202 | |
| 7844961 | JP-BANNER LP | P O BOX 206919 | | | | DALLAS | TX | 75320-6919 | |
| 7847813 | JPMCC 2006 LDP9 Weslayan Road, LLC | 2900 Wesleyan, Suite 450 | | | | Houston | TX | 77027 | |
| 7841466 | JRL CONSULTING | 376 ASH SWAMP RD | | | | GLASTONBURY | CT | 06033 | |
| 7841749 | JS THOMAS SERVICE INC | 4085 NINE MCFARLAND DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 7890607 | Junction Office Center Assoc. | c/o Borelli Investment Company | 2051-2055 Junction Ave | | | San Jose | CA | 95131 | |
| 7837644 | K & A TECH SERVICES INC | 1215 PARAMOUNT PKWY | | | | BATAVIA | IL | 60510 | |
| 7901859 | K & K BROTHERS CORP | 6 MALAGA | | | | IRVINE | CA | 92614 | |
| 7842699 | K2 Networks (16915-MP) (16915-MP) | 531 MAIN STREET | SUITE 131 | | | EL SEGUNDO | CA | 90245 | |
| 7846081 | KAISER FOUNDATION HEALTH PLAN | PO BOX 80204 | | | | LOS ANGELES | CA | 90080-0204 | |
| 7844813 | KAKAPO SYSTEMS LTD | INTERNATIONAL HOUSE | LONDON | | | London | EC1 | C1A 2BN | United Kingdom |
| 7845895 | KALEVA TELEPHONE COMPANY | PO BOX 6 | | | | KALEVA | MI | 49645 | |
| 7842032 | Kamran Baig | 43099 FOREST EDGE SQ | | | | ASHBURN | VA | 20148 | |
| 7839264 | KAMSOL, INC. DBA | 2001 Wilshire Blvd Ste 301 | | | | SANTA MONICA | CA | 90403 | |
| 7839216 | Kane Personal Computer Inc. (17542-MP) (17542-MP) | 200 MAMARONECK AVE LL4 | | | | WHITE PLAINS | NY | 10601 | |
| 7843723 | KANSAS GAS SERVICE | 7421 W. 129th Street | | | | Overland Park | KS | 66213 | |
| 7845558 | KANSAS GAS SERVICE | PO Box 219046 | | | | Kansas City | MO | 64121-9046 | |
| 7845698 | KANSAS SECURITY | PO BOX 351 | | | | LEBO | KS | 66856 | |
| 7845716 | KAPLAN TELEPHONE COMPANY | PO BOX 369 | | | | KAPLAN | LA | 70548-0369 | |
| 7851341 | Kapoor & Sons LLC | 6340 Sugarloaf Parkway | | | | Duluth | GA | 30097 | |
| 7855359 | Kastle Systems of Texas, LLC | 3121 Richmond Ave | | | | Houston | TX | 77098 | |
| 7852154 | Katy Freeway Investors, LP | Attn: Allan Klein | 11451 Katy Freeway | | | Houston | TX | 77079 | |
| 7867710 | KBS Sor Northridge LLC | Attn: Jeff Rader, Vice President | 620 Newport Center Drive, Suite 1300 | | | Newport Beach | CA | 92600 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7850358 | KBS Sor Northridge LLC | 375 Northridge Road | | | | Atlanta | GA | 30350 | |
| 7876498 | KBS Sor Northridge LLC | c/o PM Realty Group | 375 Northridge Center, Suite 150 | | | Atlanta | GA | 30350 | |
| 7876499 | KBS SOR Powers Ferry Landing East LLC | c/o PM Realty Group | 3379 Peachtree Road | Suite 700 | | Atlanta | GA | 30326 | |
| 7864845 | KBS SOR Powers Ferry Landing East LLC | 6151 Powers Ferry Road | | | | Atlanta | GA | 30339 | |
| 7862673 | KBS SOR Powers Ferry Landing East LLC | KBS Realty Advisors | Attn: Jeff Rader | 620 Newport Center Drive | Suite 1300 | Newport Beach | CA | 92660 | |
| 7880193 | KBS SOR Powers Ferry Landing East, LLC | 6190 Powers Ferry Road | | | | Atlanta | GA | 30339 | |
| 7877771 | KBSII Two Westlake Park, LLC | c/o Transwestern | 570 Westlake Park Boulevard | Suite 100 | | Houston | TX | 77079 | |
| 7892583 | KBSII Two Westlake Park, LLC | 580 Westlake Park Boulevard | | | | Houston | TX | 77079 | |
| 7844696 | KBSIII PRESTON COMMONS LLC | BLDG ID R31091 | | | | GOLETA | CA | 93118-2550 | |
| 7841651 | KD Systems, Inc. | 400 MAIN STREET | SUITE 413 | | | STAMFORD | CT | 06901 | |
| 7841060 | KeeForce | 326 STATE ROUTE 348E | | | | SYMSONIA | KY | 42082 | |
| 7845491 | KEELIND CLEANING SERVICES INC | PO BOX 1841 | | | | DULUTH | GA | 30096 | |
| 7898428 | Kennedy-Colorado LLC | 10200 East Girard Avenue | Suite 145 | | | Denver | CO | 80231 | |
| 7843939 | KENNESAW WALL I LLC | 800 MT VERNON HIGHWAY NE | SUITE 425 | | | ATLANTA | GA | 30328 | |
| 7844593 | KENNETH J BLACKFORD | 9952 OAK KNOLL TERRACE | | | | COLORADO SPRINGS | CO | 80920 | |
| 7891248 | Keppel Houston Group, LLC | 5177 Richmond Avenue #235 | | | | Houston | TX | 77056 | |
| 7841803 | KEVIN D SCHOENROCK | 4112 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| 7839856 | KEVIN PARKER CHILES | 2311 IVY HILL WAY #1031 | | | | SAN RAMON | CA | 94582 | |
| 7838685 | Kevin Pierce Sr (KEVINPSR) | 166 Pat Lane | | | | Pottsboro | TX | 75076 | |
| 7874894 | KEW Realty Corporation | 300 South Jackson Street | Suite 550 | | | Denver | CO | 80209 | |
| 7880787 | KEW Realty Corporation | 6855 South Havana Street | | | | Centennial | CO | 80111 | |
| 7883892 | KEW Realty Corporation | 695 South Colorado Boulevard | | | | Denver | CO | 80246 | |
| 7866320 | Key 3300 Investment, LLC | Ogilvi & Properties Inc | Attn: Stephen Leather, VP | 2601 Blake Street | Suite 100 | Denver | CO | 80205 | |
| 7871046 | Key 3300 Investment, LLC | 3300 E. 1st Ave | | | | Denver | CO | 80206 | |
| 7840522 | Key Communications, Inc. | 297 County Route 32 | | | | Valatie | NY | 12184 | |
| 7841395 | KEYSTONE IT, INC | 365 E COLLEGE ST | | | | IOWA CITY | IA | 52240 | |
| 7867512 | Kimball Royal Office Investors, LLC | 3050 Royal Boulevard | | | | Alpharetta | GA | 30350 | |
| 7864313 | Kimball Royal Office Investors, LLC | 9875 Medlock Bridge Pkwy | Suite 200 | | | Johns Creek | GA | 30022 | |
| 7841804 | Kind Solutions (16876-MP) (16876-MP) | 4112 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| 7887022 | Kirkwood Partners, LP | 1777 Katy Freeway | | | | Houston | TX | 77079 | |
| 7853507 | Kirkwood Partners, LP | Attn: General Counsel | 14801 Quorum Drive | Suite 200 | | Dallas | TX | 75254 | |
| 7838649 | Klear One (9979-MP) (9979-MP) | 16310 BAKE PARKWAY | SUITE 100 | | | IRVINE | CA | 92618 | |
| 7839506 | KME SYSTEMS INC | 21064 Bake Pkwy | Suite 200 | | | Lake Forest | CA | 92630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845006 | KNECT365 US INC | P O BOX 419290 | | | | BOSTON | MA | 02241-9290 | |
| 7865801 | Koll/PER Centerra, LLC | 1873 South Bellaire Street | Suite 400 | | | Denver | CO | 80222 | |
| 7887301 | Koll/PER Sheridan, LLC | 1780 South Bellaire Street | | | | Denver | CO | 80222 | |
| 7882889 | Koll/PER Sheridan, LLC | 1805 South Bellaire Street | | | | Denver | CO | 80222 | |
| 7887110 | Koll/PER Sheridan, LLC | 1777 South Bellaire Street | | | | Denver | CO | 80222 | |
| 7888426 | Koll/PER Sheridan, LLC | 17880 Fitch | | | | Irvine | CA | 92614 | |
| 7846259 | KOMOV ROMAN IUREVICH | KOMOV ROMAN IUREVICH | st. Maksima Gorkogo 11/43 | apt. 211 | | Rostov-on-Don | | 344011 | Russia |
| 7844923 | KONICA MINOLTA BUSINESS SOLUTIONS | P O BOX 100706 | | | | PASADENA | CA | 91189-0706 | |
| 7845661 | Kornas Corporation (16269-MP) (16931-MP) | PO BOX 30261 | | | | CHICAGO | IL | 60630 | |
| 7844538 | KP Consulting Team | 9715 NE JUANITA DRIVE | | | | Kirkland | WA | 98034 | |
| 7866247 | KRB - The Crescent, LLC | 3473 Satellite Blvd. | | | | Duluth | GA | 30096-8690 | |
| 7866816 | KRG - The Crescent, LLC | 3483 Satellite Boulevard NW | | | | Duluth | GA | 30096 | |
| 7862671 | KRG - The Crescent, LLC | Kaufman Realty Group | 3098 Piedmont Road | Suite 490 | | Atlanta | GA | 30305 | |
| 7901860 | KROENKE SPORTS ENTERPRISES LLC | 1000 Chopper Circle | | | | Denver | CO | 80204 | |
| 7839823 | KSJ Management-POTS (VEND-12528) | 23 GATEHOUSE RD | | | | SEA RANCHLAKES | FL | 33308 | |
| 7839777 | KTCP 225 LLC | 225 WEST WASHINGTON | | | | CHICAGO | IL | 60606 | |
| 7856860 | KTCP 225, LLC | c/o Golub Realty Services LLC | Attn: Property Manager | 225 West Washington | | Chicago | IL | 60606 | |
| 7842013 | KURATION INC | 428-55 STEWART STREET | | | | TORONTO | ON | M5V 2V1 | Canada |
| 7845508 | KW International, LLC | PO Box 19829 | | | | Houston | TX | 77224-9829 | |
| 7866786 | KWI Ashford Westchase Buildings LP | 1880 South Dairy Ashford | | | | Houston | TX | 77077 | |
| 7838034 | KX-TD | 13506 Summerport Village Pkwy | | | | Windemere | FL | 34786 | |
| 7843578 | L & M Computer Solutions, LLC | 71 11TH STREET | | | | SHALIMAR | FL | 32579 | |
| 7845699 | LA Networks | PO BOX 351749 | | | | LOS ANGELES | CA | 90035 | |
| 7849275 | LaCienega Partners, LLC | 11222 S. La Cienega Blvd, Suite 150 | | | | Inglewood | CA | 90304 | |
| 7837351 | LAFOURCHE TELEPHONE CO LLC | 112 W. 10TH STREET | P.O. BOX 188 | | | LLAROSE | LA | 70373-0000 | |
| 7891327 | Lagomarsino Farming, LLC | c/o Commons 6000 | 1873 S. Bellaire St | Suite 500 | | Denver | CO | 80222 | |
| 7858738 | Lagomarsino Farming, LLC | 6000 Greenwood Plaza Blvd | | | | Greenwood Village | CO | 80111 | |
| 7839247 | LAJ, L.C. | 2000 Progress Drive | | | | Hiawatha | IA | 52233 | |
| 7886652 | Lakeside Office Park LLC | 4704 Harlan Street | | | | Lakeside | CO | 80212 | |
| 7840365 | LAKETEC COMMUNICATIONS INC | 27881 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| 7853249 | Lamesa Properties, Limited | 3801 Kirby Drive | | | | Houston | TX | 77098-4100 | |
| 7867849 | Lamesa Properties, Limited | Attn: Julie S. Tysor taetz / President | 3701 Kirby Drive, Suite 1030 | | | Houston | TX | 77098 | |
| 7839378 | LAN TEL SERVICES | 204 A JEFFERSON STREET | | | | EUGENE | OR | 97402 | |
| 7840942 | LANDMARK PROPERTIES MANAGEMENT LLC | 315 OCONEE ST | | | | ATHENS | GA | 30601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845164 | LANDS' END BUSINESS OUTFITTERS | P.O. BOX 217 | | | | Dodgeville | WI | 53533-0217 | |
| 7843097 | LanXpert Corporation (16651-MP) (6401-MP) | 605 MARKET STREET | SUITE 410 | | | SAN FRANCISCO | CA | 94105 | |
| 7843646 | Larson Communications | 7231 BOULDER AVE # 525 | | | | HIGHLAND | CA | 92346 | |
| 7839953 | Last Line Solutions (16960-MP) (9164-MP) | 23975 PARK SORRENTO | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 7836879 | LATHROP TELEPHONE COMPANY | 1001 KENTUCKY STREET | | | | PRINCETON | MO | 64673 | |
| 7843985 | Lauer Communications, Inc | 805 CHAMBERS STREET | | | | ROME CITY | IN | 46784 | |
| 7844888 | Lauran Technology Corporation (7732-MP) (7732-MP) | ONE HAMILTON AVENUE | | | | CRANFORD | NJ | 07016-2426 | |
| 7838672 | LAW OFFICE OF JOAN S BURKE PC | 1650 N 1ST AVENUE | | | | PHOENIX | AZ | 85003 | |
| 7845892 | LBA REALTY FUND II - COMPANY IV LLC | PO BOX 59702 | | | | LOS ANGELES | CA | 90074-9702 | |
| 7880642 | LBA Realty Fund II - Company IV, LLC | 1604 Broadway Street | | | | Denver | CO | 80202 | |
| 7880359 | LBA Realty Fund II - Company IV, LLC | 1602 Broadway Street | | | | Denver | CO | 80202 | |
| 7868493 | LBA Realty Fund II - Company IV, LLC | Attn: Lease Administrator | 1600 Broadway Street | Suite 530 | | Denver | CO | 80202 | |
| 7880503 | LBA Realty Fund II - Company IV, LLC | 1603 Broadway Street | | | | Denver | CO | 80202 | |
| 7847738 | LBA Realty Fund II - Company IV, LLC | 1601 Broadway Street | | | | Denver | CO | 80202 | |
| 7862966 | LBA Realty Fund II-Company IV, LLC | LBA Realty, LLC | Attn: SVP- Operations | 17901 Von Karman | Suite 950 | Irvine | CA | 92614 | |
| 7865340 | LBA Realty Fund II-Company IV, LLC | Moye White LLP | Attn: Thomas M. List, Esq. | 1400 Market Square | 6th Floor | Denver | CO | 80202 | |
| 7854834 | LBA Realty Fund III - Company II, LLC | 7720 East Bellview Avenue | | | | Greenwood Village | CO | 80111 | |
| 7862964 | LBA Realty Fund III - Company II, LLC | LBA Realty | Attn: Asset Management | 17901 Von Karman Avenue | Suite 950 | Irvine | CA | 92614 | |
| 7862963 | LBA Realty Fund III - Company II, LLC | LBA Realty | Attn: Property Management | 4601 DTC Boulevard | Suite 120 | Denver | CO | 80237 | |
| 7855037 | LBA Realty Fund III - Company II, LLC | 7730 East Bellview Avenue | | | | Greenwood Village | CO | 80111 | |
| 7865986 | LBA Realty Fund III- Company II, LLC | 999 18th Street | | | | Denver | CO | 80202 | |
| 7868494 | LBA Realty Fund III- Company III, LLC | Attn: Lease Administrator | 999 18th Street | Suite 210 | | Denver | CO | 80202 | |
| 7865341 | LBA Realty Fund III- Company III, LLC | Moye White LLP | Attn: Thomas M. List, Esq. | 1400 Market Square | 6th Floor | Denver | CO | 80202 | |
| 7862965 | LBA Realty Fund III- Company III, LLC | LBA Realty | Attn: SVP- Operations | 17901 Von Karman | Suite 950 | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7869554 | LCB Associates | Attn: Robert Faussner | 1904 Franklin Street | | | Oakland | CA | 94612 | |
| 7867742 | LCB Associates | Attn: John Blatt, Property Manager | 388 17th Street | Suite 200 | | Oakland | CA | 94612 | |
| 7838463 | LCI | 1530 JOHNS ROAD | | | | CLINTON | OH | 44216 | |
| 7885479 | Leavitt Investments LLC | 3090 S. Jamaica Ct. | Suite 300 | | | Aurora | CO | 80014 | |
| 7863014 | Legacy Partners I Greenwood Village Milestone, LLC | Legacy Center DTC. | 5613 DTC Pkwy | | | Greenwood Village | CO | 80111 | |
| 7857305 | Legacy Partners I Greenwood Village Milestone, LLC | c/o Legacy Partners Commercial, Inc. | Property Manger | 5613 DTC Parkway | Suite 220 | Greenwood Village | CO | 80111 | |
| 7857304 | Legacy Partners I Greenwood Village Milestone, LLC | c/o Legacy Partners Commercial, Inc. | Attn: Executive Vice President - Asset Management | 4000 East Third Avenue | Suite 600 | Foster City | CA | 94404-4805 | |
| 7863231 | LEI AG Denver, LLC | Lowe Enterprises Real Estate Group | Attn: Mara Fabian | 1401 17th Street | Suite 460 | Denver | CO | 80202 | |
| 7870576 | LEI AG Denver, LLC | 1401 17th Street | Suite 460 | | | Denver | CO | 80202 | |
| 7884366 | LEI Solarium Denver, LLC | 7400 East Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 7857392 | LEI Solarium Denver, LLC | c/o Lowe Enterprises Investors | Attn: John DeMarco | 11777 San Vincente Boulevard | Suite 900 | Los Angeles | CA | 90049 | |
| 7863182 | LEI Solarium Denver, LLC | Lowe Enterprises Investors | Attn: Alan Kraft | 11777 San Vincent Boulevard | Suite 900 | Los Angeles | CA | 90049 | |
| 7842691 | LENOIR CITY FINANCE DEPARTMENT | 530 HWY 321 N | | | | LENOIR CITY | TN | 37771 | |
| 7846196 | LENOX TOWERS LP | PO BOX 935131 | | | | ATLANTA | GA | 31193-5131 | |
| 7875398 | Lenox Towers, LP | 3340 Peachtree Road Northeast | | | | Atlanta | GA | 30326 | |
| 7852397 | Lenox Towers, LP | Attn: Asset Management | 3390 Peachtree Road Northeast | Suite 1200 | | Atlanta | GA | 30326 | |
| 7844565 | Less Wires INC | 983 W. WISE RD | Suite 214 | | | SCHAUMBURG | IL | 60193 | |
| 7838096 | LetelCo Consulting | 13809 N 63RD PL | | | | SCOTTSDALE | AZ | 85254 | |
| 7843546 | LEVEL 3 COMMUNICATIONS | 701 NW 62ND AVENUE | SUITE 390 | | | MIAMI | FL | 33126 | |
| 7841661 | LGP INVERNESS JV-T LLC | 4000 E THIRD AVE | STE 600 | | | FOSTER CITY | CA | 94404-4810 | |
| 7844972 | LIBERTY LIFE ASSURANCE COMPANY OF BOSTON | P O BOX 2658 | | | | CAROL STREAM | IL | 60132-2658 | |
| 7844941 | LIBERTY MUTUAL INSURANCE COMPANY | P O BOX 1442 | | | | NEW YORK | NY | 10116-1442 | |
| 7837561 | Liberty Technology (LIBERTYGA) | 120 E TAYLOR ST | | | | GRIFFIN | GA | 30224 | |
| 7842306 | LICGF DENVER OFFICE BUILDING INC | 475 17TH STREET | SUITE 940 | | | DENVER | CO | 80202 | |
| 7845074 | LIFEWORKS US INC | P O BOX 775226 | | | | CHICAGO | IL | 60677-5226 | |
| 7855111 | Lighthouse Data Solutions | 2520 Caroline | | | | Houston | TX | 77004 | |
| 7845631 | LIGHTOWER FIBER NETWORKS II, L | PO BOX 28730 | | | | New York | NY | 10087-8730 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839423 | Lightstream Communications (5841-MP) (5841-MP) | 208 NORTH 2100 WEST | 2ND FLOOR | | | SALT LAKE CITY | UT | 84116 | |
| 7867131 | Lincoln ASB Colorado Center, LLC | ASB Capital Management, LLC | Attn: Aaron Duncan | 540 Cowper Street | Suite 100 | Palo Alto | CA | 94301 | |
| 7869232 | Lincoln ASB Colorado Center, LLC | Attn: Property Owner/Asset Manager | 2000 South Colorado Boulevard | Annex, Suite 460 | | Denver | CO | 80222 | |
| 7844071 | LINES FURNITURE | 8224 Old Courthouse Rd | Suite 100 | | | Vienna | VA | 22182 | |
| 7842857 | Lingo Management, LLC | 5607 Glenridge Drive | Suite 300 | | | Atlanta | GA | 30342 | |
| 7841355 | Lingo Management, LLC | 3600 Peachtree Road NW | Suite 1605 | | | Atlanta | GA | 30605 | |
| 7839383 | Links Broadband | 20438 ALMAR DR | | | | CLEVELAND | OH | 44122 | |
| 7852453 | LIT Industrial Texas Limited Partnership | Attn: Asset Manager | 30 Ivan Allen Jr. Blvd., Suite 950 | | | Atlanta | GA | 30308 | |
| 7855799 | LIT Industrial Texas Limited Partnership | 5875 Peachtree Industrial Blvd., Suite 100 | | | | Norcross | GA | 30092 | |
| 7891273 | Lit/Hodges Industrial Trust | c/o Clarion Partners | Attn: Asset Manager | 30 Ivan Allen Jr. Blvd. | Ste 950 | Atlanta | GA | 30308 | |
| 7861038 | Lit/Hodges Industrial Trust | 1225 Kennestone Circle | | | | Marietta | GA | 30066 | |
| 7901849 | LITTLEJOHN COMMUNICATIONS | P.O. BOX 176 | | | | MALIBU | CA | 90265 | |
| 7842304 | LIVEPERSON INC | 475 10TH AVE | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7843548 | LIVINGSTON TELEPHONE | 701 W. CHURCH; SUITE B | | | | LIVINGSTON | TX | 77351-3198 | |
| 7843011 | Lloyds | 5th Floor, 2 Minster Court, Mincing Lane | | | | London | | EC3R 7PD | United Kingdom |
| 7845482 | LMR USA LLC | PO Box 180240 | | | | Brooklyn | NY | 11218 | |
| 7838202 | LMR USA LLC | 1425 37th Street | Suite 600 | | | Brooklyn | NY | 11218 | |
| 7839199 | LMT Computer Systems | 200 AIR PARK DRIVE | SUITE 204 | | | ROCHESTER | NY | 14624 | |
| 7889100 | LNC Investments LLC | 9250 Costilla Ave. | | | | Greenwood Village | CO | 80111 | |
| 7841862 | LOGICVIEW CORPORATION | 42 DUNE RD | | | | OCEAN | NJ | 07712 | |
| 7881297 | Lolita LLC | 14780 Memorial Drive | | | | Houston | TX | 77079 | |
| 7841492 | Lonestar POS | 381 CASA LINDA PLAZA | 244 | | | DALLAS | TX | 75218 | |
| 7891692 | Lopo LLC | c/o Crocker Partners | Attn: Property Manager | 3050 Post Oak Blvd | Suite 120 | Houston | TX | 77056 | |
| 7866689 | Lopo LLC | 3040 Post Oak Blvd. | | | | Houston | TX | 77056 | |
| 7840336 | LOSH COMMUNICATIONS INC | 2748 S AUSTIN AVENUE | | | | SPRINGFIELD | MO | 65807 | |
| 7840337 | LOSH NETWORK SERVICES | 2748 S AUSTIN AVENUE | | | | SPRINGFIELD | MO | 65807 | |
| 7845192 | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| 7837366 | LOVATONIS VENDING COMPANY | 1125 BONT LANE | | | | WALNUT CREEK | CA | 94596 | |
| 7838719 | Lovella J. Spake dba AGC (17034-MP) (17034-MP) | 170 DENNIS DR | | | | DALY CITY | CA | 94015 | |
| 7840411 | LSEVEN INC | 2830 W STATE RD 84, STE 104 | | | | FORT LAUDERDALE | FL | 33312 | |
| 7887886 | Luel Partnerships LTD | 4660 Beechnut | | | | Houston | TX | 77096 | |
| 7863602 | Luel Partnerships LTD | MC Management | 6802 Maple Ridge #210 | | | Bellaire | TX | 77450 | |
| 7845886 | LUMOS NETWORKS | PO BOX 580062 | | | | Charlotte | NC | 28258-0062 | |
| 7836849 | LVA4 ATLANTA COLONY SQUARE LP | 100 WAUGH DRIVE | SUITE 600 | | | HOUSTON | TX | 77007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7891241 | Lynch Properties Georgia, LLC | Frank M. Darby Company | Attn: J. Kevin Darby, Agent for Owner | 3120 Medlock Bridge Road | Building E | Norcross | GA | 30071 | |
| 7851756 | Lynch Properties Georgia, LLC | 2300 Henderson Mill RD NE | | | | Atlanta | GA | 30345 | |
| 7845118 | M.I.S Support (VEND-18013) | P. O. Box 880423 | | | | Boca Raton | FL | 33488 | |
| 7872729 | M3 Millennium Companies | 5887 Glenridge Drive | Suite 250 | | | Atlanta | GA | 30328 | |
| 7843524 | Machol & Johannes | 700 17th Street | Suite 200 | | | Denver | CO | 80202 | |
| 7838878 | Mackenzie Investments | 180 Queen Street West | | | | Toronto | ON | M5V 3K1 | CANADA |
| 7843892 | MACON WATER AUTHORITY | 790 SECOND STREET | PO BOX 108 | | | MACON | GA | 31202-0108 | |
| 7861805 | Madison 123 Associates LLC | 123 W. Madison Street | | | | Chicago | IL | 60602 | |
| 7846062 | MAGNA 5 | PO Box 780410 | | | | PHILADELPHIA | PA | 19178 | |
| 7844750 | MAIL FINANCE | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312-3682 | |
| 7836746 | MAKSYM KOVALENKO | MAKSYM KOVALENKO | 4201 | | | Kiev | | | Ukraine |
| 7844802 | MAKSYM ROLLIE | Gradynska Street 14 App 45 | | | | Kiev | | 02222 | Ukraine |
| 7837823 | Mango Bay Internet (17160-MP) (17160-MP) | 1277 E SCHAAF RD | SUITE 4 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 7845345 | MANUEL BECERRA | PO BOX 1047 | | | | BUELLTON | CA | 93427 | |
| 7841423 | MARIA MATTERA | 37 DUMAS RD | | | | Old Bridge | NJ | 08857 | |
| 7852248 | Marietta Medical Center LLC | 790 Church Street | STE 170 | | | Marietta | GA | 30060-8902 | |
| 7843138 | MARINO MARONATI | 611 WHITING STREET | | | | EL SEGUNDO | CA | 90245 | |
| 7837352 | MARKET HALSEY URBAN RENEWAL LL | 112 WEST 34TH STREET | SUITE 2106 | | | NEW YORK | NY | 10120 | |
| 7844119 | MARKET STREET PARTNERS, PLLC | 835 GEORGIA AVE | SUITE 301 | | | CHATTANOOGA | TN | 37402 | |
| 7837595 | MARTIN SMITH INC | 1201 WESTERN AVE | PO BOX 94685 | | | SEATTLE | WA | 98124-6985 | |
| 7842289 | MASH TECHNOLOGY | 4700 HACKBERRY LANE | | | | ALLEN | TX | 75002 | |
| 7836813 | Mass Mutual | 100 Bright Meadows Blvd. | | | | Enfield | CT | 06082 | |
| 7836863 | MASSACHUSETTS DTC | 1000 WASHINGTON ST | SUITE 820 | | | BOSTON | MA | 02118-6500 | |
| 7890660 | Massachusetts Mutual Life Insurance Company | c/o BRE/BOCA Corporate Center LLC | 1040 Crown Point Parkway | Suite 100 | | Atlanta | GA | 30338 | |
| 7877772 | Massachusetts Mutual Life Insurance Company | c/o Transwestern | 1040 Crown Point Parkway | Suite 100 | | Atlanta | GA | 30338 | |
| 7857353 | Massachusetts Mutual Life Insurance Company | c/o Lincoln Property Manager | 150 South Wacker Drive | Suite 350 | | Chicago | IL | 60606 | |
| 7899563 | Massachusetts Mutual Life Insurance Company | 1050 Crown Pointe Parkway | | | | Atlanta | GA | 30338 | |
| 7857436 | Massachusetts Mutual Life Insurance Company | c/o Manulife Financial | 150 South Wacker Drive | Suite 350 | | Chicago | IL | 60606 | |
| 7899562 | Massachusetts Mutual Life Insurance Company | 1050 Crown Point Parkway | | | | Atlanta | GA | 30338 | |
| 7876305 | Massachusetts Mutual Life Insurance Company | c/o Parkway Realty Services | 1040 Crown Point Parkway | Suite 100 | | Atlanta | GA | 30338 | |
| 7855526 | Massachusetts Mutual Life Insurance Company | 1040 Crown Point Parkway | | | | Atlanta | GA | 30338 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845654 | MATANUSKA TELEPHONE ASSOCIATION | PO BOX 3009 | | | | PALMER | AK | 99645-3009 | |
| 7845654 | MATANUSKA TELEPHONE ASSOCIATION | PO BOX 3009 | | | | PALMER | AK | 99645-3009 | |
| 7837158 | MATRIX CONSULTING LLC | 1074 Pinnacle Point Drive | Suite 100 | | | COLUMBIA | SC | 29223 | |
| 7837563 | MATTHEW MARTIN | 120 INDEPENDENCE WAY | | | | MECHANICSBURG | PA | 17050 | |
| 7845046 | MATTHEWS CONSULTING GROUP INC | P O BOX 67128 | | | | SCOTTS VALLEY | CA | 95067 | |
| 7844805 | MAXCOM TELECOMUNICACIONES | GUILMERO GONZALEZ CAMERENA 2000 | COLONIA SANTA FE | | | Ciudad de Mexico | | 01210 | Mexico |
| 7838226 | Maximum Bit (10343-MP) (10343-MP) | 1432 EDINGER AVE 150 | | | | TUSTIN | CA | 92780 | |
| 7842064 | MAXIMUM TECHNOLOGY | 434 RED SKY DR | | | | SAINT CHARLES | IL | 60175 | |
| 7837708 | MB Technology Inc. (15772-MP) | 123 PATTERSON AVE | | | | CARNEGIE | PA | 15106 | |
| 7837771 | MC Squared Computing LLC (17266-MP) (17266-MP) | 12501 W HONEY LN | | | | NEW BERLIN | WI | 53151 | |
| 7838395 | MC2, INC | 15010 West Greenfield Avenue | Suite 102 | | | Brookfield | WI | 53005 | |
| 7841700 | MCCLINTOCK ELECTRIC | 402 E. HENRY ST. | | | | WOOSTER | OH | 44691 | |
| 7845143 | MCI | P.O. BOX 15043 | | | | Albany | NY | 12212-5043 | |
| 7845230 | MCLANE INTELLIGENT SOLUTIONS | P.O. BOX 549 | | | | TEMPLE | TX | 76503 | |
| 7840525 | MCM NETWORK COMMUNICATIONS | 2975 ADMIRAL AVE | | | | SAN DIEGO | CA | 92123 | |
| 7868912 | McNeel Builders, Inc | Attn: Morgan McNeel, Vice President | PO Box 3236 | | | Marietta | GA | 30061 | |
| 7898906 | McNeel Builders, Inc. | 1000 Cobb Parkway North | | | | Marietta | GA | 30062 | |
| 7846092 | MCP 3040 POST OAK, LLC | ATTN: 102401 | PO Box 82554 | | | Goleta | CA | 93118-2554 | |
| 7876478 | MCP-Ackerman Corporate Forum, LLC | 4501 Circle 75 Parkway SE | | | | Atlanta | GA | 30339 | |
| 7889921 | MCP-Ackerman Corporate Forum, LLC | c/o Ackerman & Co | 10 Glenlake Parkway, North Tower | Suite 1000 | | Atlanta | GA | 30328 | |
| 7838911 | MD3 Communication Services (16968-MP) (16968-MP) | 1813 PILIGRIM AVENUE | 1ST FLOOR | | | BRONX | NY | 10461 | |
| 7841918 | Media Advisory | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |
| 7845359 | MEDIACOM | PO BOX 105407 | | | | ATLANTA | GA | 30348-5407 | |
| 7845652 | MEDIANT COMMUNICATIONS | PO Box 29976 | | | | NEW YORK | NY | 10087-9976 | |
| 7840109 | Medical Technology Solutions (16768-MP) | 25060 AVENUE STANFORD | SUITE 250 | | | VALENCIA | CA | 91355 | |
| 7868447 | Medici Atlanta, LLC | 3284 Northside Parkway | | | | Atlanta | GA | 30327 | |
| 7836837 | Medicus Solutions Inc (MSINC) | 100 NORTH POINT CENTER EAST | | | | ALPHARETTA | GA | 30022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838239 | MEDINA COUNTY ECONOMIC DEVELOPMENT CORPORATION | 144 North Broadway | | | | Medina | OH | 44256 | |
| 7894765 | Medistar Twelve Oaks Partners Ltd | 4126 Southwest Freeway | | | | Houston | TX | 77027 | |
| 7869598 | Memorial Hermann Medical Plaza LP | Attn: Robin Harrison | 6400 Fannin | Suite 2190 | | Houston | TX | 77030 | |
| 7840869 | Mercedes-Benz Research & development North America, Inc | 309 N Pastoria Ave | | | | Sunnyvale | CA | 94085 | |
| 7841160 | MERIDIAN MARK PLAZA LLC | ATTN: BRANDI COGGIA | 3344 PEACHTREE ROAD NE SUITE 1800 | | | ATLANTA | GA | 30326 | |
| 7891691 | Meridian Mark Plaza LLC | c/o Cousins Properties Incorporated | 191 Peachtree Street NE | Suite 191 | | Atlanta | GA | 30303 | |
| 7877123 | Meridian Mark Plaza LLC | 5445 Meridian Mark Road | | | | Atlanta | GA | 30342 | |
| 7901850 | Merit Network, Inc. | DEPT #771746 | PO Box 77000 | | | Detroit | MI | 48277-1746 | |
| 7857048 | Meritex | 1005 Alderman Drive | | | | Alpharetta | GA | 30305 | |
| 7865861 | Meritex Atlantic Blvd LLC | 6180 Atlantic Boulevard Northwest | | | | Norcross | GA | 30071 | |
| 7863866 | Meritex Atlantic Blvd LLC | Meritex | 5238 Royal Woods Parkway | Suite 150 | | Tucker | GA | 30084 | |
| 7839259 | Merkem International Enterpris (16718-MP) (16718-MP) | 2001 MAPLE AVENUE | | | | FAIR LAWN | NJ | 07410 | |
| 7844718 | MERRILL COMMUNICATIONS LLC | CM - 9638 | | | | ST PAUL | MN | 55170-9638 | |
| 7837720 | Meshed Technology Inc. (17292-MP) (17292-MP) | 1232 E SLEEPY HALLOW DR | | | | OLATHE | KS | 66062 | |
| 7841632 | MESSAGEONE INC | 40 CONGRESS AVE | SUITE 2650 | | | AUSTIN | TX | 78701 | |
| 7901851 | METASWITCH NETWORKS LTD | 100 Church Street | Enfield Middleset | | | Enfield Middleset | | EN2 6BQ | United Kingdom |
| 7845395 | Method One Communications (11554-MP) (11554-MP) | PO BOX 12230 | | | | CHARLESTON | WV | 25302 | |
| 7843629 | METRO SQUARED LP | 720 NORTH POST OAK ROAD | | | | HOUSTON | TX | 77024 | |
| 7849544 | Metrocrest Hospital | 9 Medical Parkway | | | | Dallas | TX | 75234 | |
| 7863891 | Metrocrest Hospital | Metrocrest Hospital Authority | Attn: Charles B. Heath | 1 Medical Parkway | Suite 200 | Farmers Branch | TX | 75234 | |
| 7862883 | Metrocrest Hospital | 8 Medical Parkway | | | | Dallas | TX | 75234 | |
| 7899302 | Metrocrest Hospital | 1 Medical Parkway | | | | Dallas | TX | 75234 | |
| 7867500 | Metrocrest Hospital | 10 Medical Parkway | | | | Dallas | TX | 75234 | |
| 7845374 | METRON CONSULTING SERVICES LLC | PO BOX 1126 | | | | NOVATO | CA | 94948 | |
| 7842006 | Metro-Net Inc. (METRONET) | 4262 SPRING VALLEY RD | | | | DALLAS | TX | 75244 | |
| 7839627 | Metronet Telecom | 2182 CEDAR | | | | HOLT | MI | 48842 | |
| 7844021 | METROPOLITAN INVESTMENTS II, LLC | 811 N CATALINA AVE, STE 1020 | | | | REDONDO BEACH | CA | 90277 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7846101 | Metropolitan Investments III | PO Box 834 | | | | Redondo Beach | CA | 90277 | |
| 7843177 | Metrotech Solutions - Wendy McLaughlin (16617-MP) (16617-MP) | 62 PENFIELD AVENUE | | | | CROTON ON HUDSON | NY | 10520 | |
| 7842781 | METTEL | 55 WATER STREET | 31ST FLOOR | | | NEW YORK | NY | 10041 | |
| 7853344 | Metzler Realty Advisors, Inc. | Attn: Dwight J McRae | 700 Fifth Avenue | 61st Floor | | Seattle | WA | 98104-5071 | |
| 7876203 | Metzfer One Buckhead Plaza, LP | c/o One Buckhead Plaza | Attn: Property Manager | 3060 Peachtree Road, NW | Suite 110 | Atlanta | GA | 30305 | |
| 7866859 | Metzler One Buckhead Plaza, LP | Alstom, Courtnage and Bassetti LP | Attn: Thomas A. Barkewitz | 1000 Second Avenue | Suite 3900 | Seattle | WA | 98104 | |
| 7844835 | MG BURLINGTON LLC | LOCKBOX# 4972 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4972 | |
| 7899031 | MG-1005, LLC | 1001 17th Street | | | | Denver | CO | 80202 | |
| 7887260 | MG-1005, LLC | 4643 South Ulster Street | Suite 1500 | | | Denver | CO | 80237 | |
| 7864216 | MG-Point LLC | 8310 South Valley Highway | | | | Englewood | CO | 80112-5812 | |
| 7887261 | MG-Point LLC | 4643 South Ulster Street | Suite 1500 | | | Denver | CO | 80237 | |
| 7840031 | MICHAEL A PRAY & ASSOCIATES, INC DBA DOCMAN TECHNO | 24500 CHAGRIN BLVD, STE 300 | | | | Beachwood | OH | 44122 | |
| 7878291 | Michael Moran | 444 Highland Avenue | | | | Atlanta | GA | 30312 | |
| 7839270 | MICKEY SCOTT | 2003 S BRYANT | | | | SAN ANGELO | TX | 76903 | |
| 7842370 | MICROCORP | 4901 OLDE TOWNE PKWY | STE 200 | | | MARIETTA | GA | 30068 | |
| 7846111 | MICROSOFT | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| 7844325 | MID RIVERS COMMUNICATIONS | 904C AVENUE | PO BOX 280 | | | CIRCLE | MT | 59215-0280 | |
| 7845815 | MIDCONTINENT COMMUNICATIONS | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 7845815 | MIDCONTINENT COMMUNICATIONS | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 7853035 | Midtown Plaza (Colony Midtown), LP | Attn: Chief Financial Officer | One Midtown Plaza | 1360 Peachtree Street | | Atlanta | GA | 30309 | |
| 7852993 | Midtown Plaza (Colony Midtown), LP | Attn: CFO | 45 Rockefeller Plaza | 7th Floor | | New York | NY | 10011 | |
| 7897587 | Midtown Plaza (Colony-Midtown), LP | Two Midtown Plaza | Attn: Tishman Speyer Properties , LP | 1349 W. Peachtree Street | | Atlanta | GA | 30309 | |
| 7842967 | Mighty Movers | 590 Herndon Parkway | Suite 200 | | | Herndon | VA | 20170 | |
| 7866934 | Millard Cove Condominium Association | 1820 The Exchange | Suite 500 | | | Atlanta | GA | 30339 | |
| 7869768 | Millennium Holdings | 6825 Galena Street | | | | Centennial | CO | 80112 | |
| 7841093 | Miller Telecom Services (MILLERTELECOMSVCS) | 330 ELM ST | | | | RAMONA | CA | 92065 | |
| 7844706 | MILLINGTON | CABS AR | PO BOX 17040 | | | JONESBORO | AR | 72403 | |
| 7840062 | Mil-Spec Structured Cabling LLC (17332-MP) (17332-MP) | 249 KADES COVE DRIVE | | | | DALLAS | GA | 30132 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839013 | Min Wang dba AIP US LLC (16803-MP) (16803-MP) | 19 BEECH TERRANCE | | | | MILBURN | NJ | 07041 | |
| 7839975 | MINDMATRIX INC | 2403 SIDNEY STREET STE 150 | | | | PITTSBURGH | PA | 15203 | |
| 7839887 | MINDSTAR | 2326 OLD NATIONAL PIKE | | | | MIDDLETOWN | MD | 21769 | |
| 7841491 | MISIU SYSTEMS LLC | 3808 209TH PL SE | | | | BOTHELL | WA | 98021 | |
| 7845346 | MIT Consulting (17089-MP) (17089-MP) | PO BOX 1047 | | | | BUELLTON | CA | 93427 | |
| 7837547 | MJX Asset Management | 12 East 49th Street | #41 | | | New York | NY | 10017 | |
| 7857393 | ML Denver, LLC | c/o Lowe Enterprises Real Estate Group, Inc. | d/b/a Lowe Enterprises Real Estate Group | Attn: Mara E. Fabian, Senior Vice President | 518 17th Street, Suite 220 | Denver | CO | 80202 | |
| 7839327 | ML TECH INC/COMPASS SOLUTIONS | 2020 FRONT ST | STE 105 | | | CUYAHOGA FALLS | OH | 44221 | |
| 7858887 | MOB 103 of Texas LP | 7580 Fannin Street | | | | Houston | TX | 77054 | |
| 7837112 | MODERN AIR CONDITIONING INC | 106 COMMERCIAL ST | | | | EMPORIA | KS | 66801 | |
| 7839389 | Modern Business Computing (16812-MP) (16812-MP) | 2050 LARKIN AVE | SUITE 200 | | | ELGIN | IL | 60123 | |
| 7838458 | Moelis and Company | 15260 Ventura Boulevard | | | | Sherman Oaks | CA | 91403 | |
| 7845704 | MOLALLA COMMUNICATIONS COMPANY | PO BOX 360 | | | | MOLALLO | OR | 97038-0360 | |
| 7840118 | MOLLIEROSE LLC | 2515 MCKINNEY AVENUE | SUITE 870 | | | DALLAS | TX | 75201 | |
| 7845891 | MOMENTUM TELECOM - ALTEVA | PO BOX 592 | | | | WARWICK | NY | 10990 | |
| 7869195 | Monarch Centre Associates, LLC | Attn: Property Manger | 3414 Peachtree Road | Suite 118 | | Atlanta | GA | 30326 | |
| 7836918 | MONDAGO, INC | 101 E DANE ST #2 | P.O. BOX 966 | | | SUTTONS BAY | MI | 49682 | |
| 7841429 | MOODY NATIONAL BUFFALO SPEEDWAY MT, LP | 3700 Buffalo Speedway | Suite 210 | | | Houston | TX | 77098 | |
| 7869812 | Moody National Management Co | Attn: Steven Woods / Vice President Commercial Office | 3700 Buffalo Speedway | | | Houston | TX | 77098 | |
| 7877692 | Morada Properties Ltd | c/o Tipton Asset Group, Inc. | Attn: Bryan W. Kerns | 13231 Champion Forest Drive | | Houston | TX | 77069 | |
| 7844912 | Morgan Stanley Investment LP | One Tower Bridge | Suite 1100 | | | West Conshohocken | PA | 19428 | |
| 7842639 | Morgan Stanley Investment Management | 522 5th Avenue | | | | New York | NY | 10036 | |
| 7843763 | Morgan Stanley Senior Funding, Inc. | 750 Seventh Avenue | 29th Floor | | | New York | NY | 10019 | |
| 7838140 | MOTIVA | 1400 OLD COUNTRY ROAD | 416 | | | WESTBURY | NY | 11590 | |
| 7838001 | Motivity Communications (VEND-19418) | 1341 W. Fullerton Ave Ste 357 | | | | Chicago | IL | 60614 | |
| 7845294 | MOUNTAIN TELECOM, INC | P.O. BOX 893 | | | | MANCHESTER CENTER | VT | 05255 | |
| 7840009 | Mountain Telephone & IP Tech | 24307 MAGIC MOUINTAIN PKWY #335 | | | | VALENCIA | CA | 91355 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838118 | MPD TELESOLUTIONS INC. | 14 HALLANDALE DR | | | | MATAWAN | NJ | 07747 | |
| 7842459 | MRC Advantage (VEND-16200) | 500 SWANSON ROAD | | | | TYRONE | GA | 30290 | |
| 7869755 | MS Realty Group, LLC | Attn: Sean Curley / Agent Owner | 7400 E Arapahoe Road | Suite 303 | | Centennial | CO | 80112 | |
| 7843338 | MTL TELEPHONES INC | 650 MONTAUK HIGHWAY | SUITE #12 | | | BAYPORT | NY | 11705 | |
| 7837668 | MUFG Union Bank, N.A. | 1221 Avenue of the Americas, 7th Floor | 7th Floor | | | New York | NY | 10020 | |
| 7846106 | Music Teleco | PO BOX 84045 | | | | PHOENIX | AZ | 85071 | |
| 7839883 | MUTARE INC. | 2325 HICKS ROAD | | | | Rolling Meadows | IL | 60008 | |
| 7841124 | MUZAK, LLC* | 3318 Lakemont Blvd | | | | Fort Mill | SC | 29708 | |
| 7838932 | MY IT | 1821 ANTWERP AVE | | | | PLANO | TX | 75025 | |
| 7843854 | MYP GWINNETT, LLC | 777 NW 155 LANE | STE 111 | | | MIAMI | FL | 33169 | |
| 7842523 | MZHCI LLC | 5055 Avenida Encinas, | Suite 130 | | | CARLSBAD | CA | 92008 | |
| 7871369 | Nai Brannen Goddard LLC, Receiver for Behringer Harvard Ashford Perimeter H LLC | 4151 Ashford Dunwoody Road | | | | Atlanta | GA | 30319 | |
| 7865642 | Nai Brannen Goddard LLC, Receiver for Behringer Harvard Ashford Perimeter H LLC | Nai Brannen Goddard LLC | 5555 Glenridge Connector | | | Atlanta | GA | 30342 | |
| 7847946 | Natalie Z. Ricci | 1120 Lincoln St, #101 | | | | Denver | CO | 80203 | |
| 7837775 | NATIONAL COMMUNICATIONS GROUP | 12535 ORANGE DRIVE | STE 609 | | | DAVIE | FL | 33330 | |
| 7838408 | National Computer Co (16817-MP) (16817-MP) | 1505 WALLACE DRIVE | SUITE 154 | | | CARROLLTON | TX | 75006 | |
| 7838619 | National Computer Co., Inc. (NATIONALCC) | 1611 N I35E #118 | | | | CARROLLTON | TX | 75006 | |
| 7837810 | NATIONAL DIRECTORY ASSISTANCE | 12700 Townepark Way | | | | Louisville | KY | 40243 | |
| 7845721 | NATIONAL EMERGENCY NUMBER ASSN | PO BOX 37151 | | | | BALTIMORE | MD | 21297-3151 | |
| 7838913 | NATIONAL NETWORKS, LLC | 18140 ZANE ST NW | #315 | | | ELK RIVER | MN | 55330 | |
| 7838497 | National Telecompany Inc. (16526-MP) (16526-MP) | 155 N LAKE AVE SUITE 800 | | | | PASADENA | CA | 91101 | |
| 7845585 | NATIONAL TELEPHONE OF AL, INC. | ATTN TEC-RAD CABS PMT PROCESSING | PO BOX 24207 | | | JACKSON | MS | 39225 | |
| 7844781 | NATIONWIDE | FILE 50939 | | | | LOS ANGELES | CA | 90074-0939 | |
| 7845763 | Nationwide | PO Box 4110 | | | | Scottsdale | AZ | 85261-4110 | |
| 7901884 | NATURAL INTELLIGENCE LDT | 2 KAPLA STREET | | | | Tel Aviv | 647 | 64734 | Israel |
| 7839954 | NATURAL WIRELESS LLC* | 23A Poplar Street | | | | East Rutherford | NJ | 07073 | |
| 7845235 | NAVEX GLOBAL, INC | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| 7885746 | NBS - Yosemite Op Co, LLC | 121 SW Morrison | Ste 1875 | | | Portland | OR | 97204 | |
| 7864728 | NBS - Yosemite Op Co, LLC | 5655 S Yosemite St | | | | Greenwood Village | CO | 80111 | |
| 7845788 | NCS INC. | PO BOX 454 | | | | STORMVILLE | NY | 12582 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7891755 | ND Properties, Inc. | c/o Cushman & Wakefield | Attn: Property Manager | 3445 Peachtree Road NE | Suite 220 | Atlanta | GA | 30303 | |
| 7845544 | NDYNAMICS Inc (16810-MP) (16810-MP) | PO BOX 20610 | | | | SAN JOSE | CA | 95160 | |
| 7839766 | Nebrodi Partners LLC | 225 Asylum Street | 28th Floor | | | Hartford | CT | 06443 | |
| 7839991 | NEC FINANCIAL SERVICES LLC | 24189 NETWORK PLACE | | | | Chicago | IL | 60673-1241 | |
| 7844937 | NECA | P O BOX 12214 | | | | NEWARK | NJ | 07101-3410 | |
| 7845896 | NEMONT | PO BOX 600 | | | | SCOBEY | MT | 59263 | |
| 7845050 | NEOFUNDS BY NEOPOST | P O BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | |
| 7839237 | NEONOVA | 200 West Side Square | Suite 600 | fka/ API DIGITAL COMMUNICATION | | Huntsville | AL | 35801 | |
| 7843626 | NEP | 720 MAIN STREET | P O BOX D | | | FOREST CITY | PA | 18421 | |
| 7844444 | Net Plus Consulting (6092-MP) | 9322 THIRD AVENUE | | | | BROOKLYN | NY | 11209 | |
| 7836991 | NetCertLabs, Inc | 1020 SOUTH 344TH STREET | SUITE 209 | | | FEDERAL WAY | WA | 98003 | |
| 7844099 | NetEx Inc (NETEX) | 8300 SUMMERWOOD DR | | | | McLEAN | VA | 22102 | |
| 7839120 | NETFORWARD CORP | 1955 NORWOOD COURT | BUILDING 1 | | | MOUNT PLEASANT | WI | 53403 | |
| 7838709 | NETLIFE NETLIFE (16702-MP) (16702-MP) | 17 APPLE SEED LANE | | | | GAITHURBURG | MD | 20878 | |
| 7838966 | NETTECH LLC | 1851 HUDSON CIRCLE | | | | MONROE | LA | 71201 | |
| 7845588 | NETWOLVES | PO BOX 24333 | | | | TAMPA | FL | 33623-4333 | |
| 7842249 | NETWORK COMMUNICATION SOLUTIONS | 4612 40TH STREET | | | | DES MOINES | IA | 50310 | |
| 7841556 | NETWORK & SYSTEM INTEGRATION | 39115 Pagosa Springs Drive | | | | Temecula | CA | 92591 | |
| 7844975 | NETWORK COMMUNICATIONS | P O BOX 2707 | | | | LONGVIEW | TX | 75606 | |
| 7845871 | NETWORK COMMUNICATIONS INTL CORP | PO BOX 551 | | | | LONGVIEW | TX | 75606-0551 | |
| 7841061 | NETWORK CONNECTION, INC | DBA KEEFORCE | 326 STATE ROUTE 348E | | | Symsonia | KY | 42082 | |
| 7841633 | NETWORK INTELLIGENCE | 40 CUESTA VISTA DRIVE | | | | MONTEREY | CA | 93940 | |
| 7838010 | Network Logic, Inc. (DALLAS) (NETWORK2) | 1349 EMPIRE CENTRAL | STE 600 | | | DALLAS | TX | 75247 | |
| 7843336 | Network Solutions Provider (11660-MP) (16983-MP) | 65 PINE AVE 163 | | | | LONG BEACH | CA | 90802 | |
| 7843379 | Network Wiring Services Inc (17577-MP) (17577-MP) | 6608 216TH ST SW | SUITE 106B | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 7846147 | NETXUSA INC | PO BOX 890769 | | | | CHARLOTTE | NC | 28289-0769 | |
| 7845751 | NEUSTAR INC. | PO Box 403034 | | | | Atlanta | GA | 30384-3034 | |
| 7844341 | NEUTRAL TANDEM | 9081 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 7844341 | NEUTRAL TANDEM | 9081 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7843484 | NEUWEST TECHNOLOGY (16683-MP) (16683-MP) | 6919 WEST BROWARD BLVD | SUITE 149 | | | PLANTATION | FL | 33317 | |
| 7860039 | New 4119 Montrose LLC | Hansen Partners | 4200 Montrose Boulevard | Suite 500 | | Houston | TX | 77006 | |
| 7857868 | New 4119 Montrose LLC | 4119 Montrose | | | | Houston | TX | 77006 | |
| 7844118 | NEW AGE TECHNOLOGY CONSULTING | 8348 LITTLE RD #188 | | | | NEW PORT RICHEY | FL | 34654-4919 | |
| 7851740 | New Hope Medical Center | 3840 Peachtree Industrial Blvd | | | | Duluth | GA | 30096 | |
| 7845319 | NEW JERSEY MOTOR VEHICLE COMMI | PO BOX 008 | | | | TRENTON | NJ | 08646-0008 | |
| 7845797 | NEW PARIS TELEPHONE | PO BOX 47 | | | | NEW PARIS | IN | 46553-0047 | |
| 7840146 | Newco Development LLC | 254 South Main Street | #106 | | | New York | NY | 10956 | |
| 7841642 | NEWPORT OFFICE CENTER I LP | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 7890065 | Newport Place Corporation | c/o American Realty Advisors | Attn: Stanley Iezman | 801 North Brand Blvd. | Suite 800 | Glendale | CA | 91203-3237 | |
| 7890822 | Newport Place Corporation | 4100 Newport Place Dr | | | | Newport Beach | CA | 92660 | |
| 7846156 | NEWWAVE COMMUNICATIONS | PO Box 9001060 | | | | LOUISVILLE | KY | 40290-1060 | |
| 7844286 | NEX5, INC DBA ONSITE | 90 TACONIC RD | | | | GREENWICH | CT | 06831-3138 | |
| 7867848 | NexCoreRREEF DryCreek Mob LLC | Attn: Julia Paluka | 1621 18th Street | Suite 250 | | Denver | CO | 80202 | |
| 7853874 | NexCoreRREEF DryCreek Mob LLC | 125 Inverness Drive East | | | | Englewood | CO | 80112 | |
| 7839826 | Nexgen Sources LLC (9761-MP) (9761-MP) | 23 ROLLING KNOLLS DRIVE | | | | MIDDLETOWN | NJ | 07748 | |
| 7866809 | NF Airport Spectrum Investors, LP | Airport Spectrum | 5767 West Century Boulevard | | | Los Angeles | CA | 90045 | |
| 7866808 | NF Airport Spectrum Investors, LP | Airport Spectrum | 5757 West Century Boulevard | | | Los Angeles | CA | 90045 | |
| 7841766 | NICE TOUCH | 41 UNION SQUARE WEST | | | | NEW YORK | NY | 10003 | |
| 7844832 | NITEL INC | LOCKBOX DEPT 4929 | | | | CAROL STREAM | IL | 60122-4929 | |
| 7860494 | NNN Park Central LLC | 2970 Clairmont Road, Ste 160 | | | | Atlanta | GA | 30329 | |
| 7889203 | NNN-1600 Parkwood LLC | Daymark Realty Advisors | 2770 Clairmont Road | | | Atlanta | GA | 30329 | |
| 7847235 | NNN-1600 Parkwood, LLC | 1600 Parkwood Circle Southeast | | | | Atlanta | GA | 30339 | |
| 7901852 | NORCOM MORTGAGE | 38 Security Drive | | | | Avon | CT | 06001 | |
| 7838963 | NORTEC COMMUNICATIONS | 1850 EAST 121ST STREET | | | | Burnsville | MN | 55337 | |
| 7888374 | North American Investment Company | 1582 Parker Road | | | | Denver | CO | 80231 | |
| 7874673 | North American Investment Company | 1562 South Parker Road | Suite 308 | | | Denver | CO | 80231 | |
| 7877728 | North American Investment Company | 1642 Parker Road | | | | Denver | CO | 80231 | |
| 7880407 | North American Investment Company | 1602 Parker Road | | | | Denver | CO | 80231 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7895574 | North American Property Corporation | 5505 Peachtree Dunwoody Road | Suite 530 | | | Atlanta | GA | 30342 | |
| 7843113 | NORTH ATLANTIC CONSULTANTS LLC | 6075 SHALLOW BROOK CT | | | | PORT ORANGE | FL | 32128 | |
| 7845053 | NORTH CENTRAL TELEPHONE | P O BOX 70 | HWY 52 BYPASS E | | | LAFAYETTE | TN | 37083-0000 | |
| 7843630 | NORTH HOUSTON LP | 720 NORTH POST OAK ROAD | | | | HOUSTON | TX | 77024 | |
| 7847136 | North Houston, L.P | 12941 North Fwy | | | | Houston | TX | 77060 | |
| 7874142 | North Jefferson Partnership | 156 North Jefferson | | | | Chicago | IL | 60661 | |
| 7864563 | North Park Place Condominium | 1950 North Park Place Northwest | | | | Atlanta | GA | 30339 | |
| 7845581 | NORTH STATE COMMUNICATIONS | PO BOX 2326 | | | | HIGH POINT | NC | 27261 | |
| 7837914 | NORTHCOAST SHREDDING SERVICES & RECORD CENTER | 1305 LLOYD ROAD | | | | Wickliffe | OH | 44092 | |
| 7845014 | NORTHEAST FLORIDA TELEPHONE | P O BOX 485 | | | | MACCLENNY | FL | 32063-0485 | |
| 7843620 | NORTHEAST MISSOURI RURAL TELE | 718 SOUTH WEST STREET | PO BOX 98 | | | GREEN CITY | MO | 63545 | |
| 7844506 | NORTHLAND COMMUNICATIONS | 9560 MAIN ST. | | | | HOLLAND PATENT | NY | 13354 | |
| 7880497 | Northmeadow Investors, LLC | 11390 Old Roswell Road | | | | Roswell | GA | 30076 | |
| 7890610 | Northmeadow Investors, LLC | c/o BPG Management Company LP | 1225 Northmeadow Parkway | Suite 100 | | Roswell | GA | 30076 | |
| 7871358 | Northpoint LP | Behringer Harvard | 2 Northpoint #100 | | | Houston | TX | 77060 | |
| 7891110 | Northpoint LP | 2 Northpoint Drive | | | | Houston | TX | 77060 | |
| 7836800 | NORTHRIDGE ADVISORS LLC | 10 NORTHRIDGE COURT | | | | HACKETTSTOWN | NJ | 07840 | |
| 7894485 | Northside Hospital, Inc. | 980 Johnson Ferry Road | | | | Atlanta | GA | 30342 | |
| 7865631 | Northside Hospital, Inc. | 993 Johnson Ferry Road | | | | Sandy Springs | GA | 30342 | |
| 7892409 | Northside Hospital, Inc. | 960 Johnson Ferry Road, Suite 335 | | | | Atlanta | GA | 30342 | |
| 7898940 | Northside Hospital, Inc. | 1000 Johnson Ferry Road | | | | Atlanta | GA | 30342 | |
| 7875811 | Northside Ventures, Inc. | c/o Northside Hospital, Inc. | Attn: Property Management/Real Estate | Center Pointe, Building 1 | 1100 Johnson Ferry Road, Suite 400 | Alpharetta | GA | 30342 | |
| 7868283 | Northwest Medical Center, LLC | 3280 Howell Mill Rd | | | | Atlanta | GA | 30327 | |
| 7875602 | Northwoods Business Center Partners, LP | 3000 Northwoods Parkway | | | | Norcross | GA | 30071 | |
| 7837057 | NOVA JANITORIAL | 10407 BAILS FORD RD | | | | MANASSAS | VA | 20109 | |
| 7845602 | NUANCE COMMUNICATIONS | PO BOX 2561 | | | | Carol Stream | IL | 60132-2561 | |
| 7838487 | NUEAVEA ERA LLC | 1545 W MOCKINGBIRD LN | STE 5020 | | | DALLAS | TX | 75235 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842900 | NUSPECTIVE INC | 5700 STONERIDGE MALL ROAD | SUITE 220 | | | PLEASANTON | CA | 94588 | |
| 7845982 | NUVERA | PO Box 697 | | | | New Ulm | MN | 56073-0697 | |
| 7873188 | NV POTOMAC MOB LLC | 1550 S. Potomac St. | | | | Aurora | CO | 80012 | |
| 7878112 | NV POTOMAC MOB LLC | c/o Ventas NexCore Holdings, LLC | 353 North Clark Street | Suite 3300 | | Chicago | IL | 60654-4708 | |
| 7845456 | NYS CHILD SUPPORT PROCESSING CENTER | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 | |
| 7842082 | O1 Communications (010554 | 4359 TOWN CENTER BLVD STE 217 | | | | EL DORADO HILLS | CA | 95762-7113 | |
| 7842612 | O1 SERVICES LLC | 5190 Golden Foothill Parkway | | | | El Dorado Hills | CA | 95762 | |
| 7845516 | OBJECT FRONTIER INC | PO BOX 200107 | | | | PITTSBURGH | PA | 15251-0107 | |
| 7840208 | Office Interiors | 260 Peachtree Street NW | Suite 501 | | | Atlanta | GA | 30303 | |
| 7857079 | Office North Belt LLC | c/o Jetall Companies | Attn: Pail Shelton | 2500 West Loop South | Suite 255 | Houston | TX | 77006 | |
| 7846759 | Office North Belt LLC | 411 N Sam Houston Pkwy E | | | | Houston | TX | 77060 | |
| 7843676 | OFFICE360 | 7301 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| 7869810 | Ogilvi & Properties Inc | Attn: Stephen Leather, VP | 2601 Blake Street, Suite 100 | | | Denver | CO | 80205 | |
| 7862373 | O'Kane Family Partnership LLLP | 9101 East Kenyon St. | | | | Denver | CO | 80237 | |
| 7842353 | Oliver Communications Inc.- 17797 (17797-MP) (17797-MP) | 485 TREECREST CIRCLE | | | | OAKDALE | CA | 95361 | |
| 7845638 | OLYMBEC USA LLC | C/O BROADCAST TOWERS INC | PO BOX 292714 | PO BOX 292714 | | LEWISVILLE | TX | 75029 | |
| 7837277 | Omega Magnus Corp (16320-MP) (16932-MP) | 11037 WARNER AVE | 202 | | | FAUNTAIN VALLEY | CA | 92708 | |
| 7899543 | Omega Ventures Capital, LLC | 105 Satellite Boulevard NW | | | | Suwanee | GA | 30024 | |
| 7841335 | OMNI TELECOMMUNICATIONS | 3570 CONSUMER STREET | | | | West Palm Beach | FL | 33404 | |
| 7844231 | Omninet Pacific Point LP | 879 W9420 Wilshire Blvd | 4th Floor | | | Beverly Hills | CA | 90212 | |
| 7866455 | Omninet Pacific Pointe LP | Omninet Pacific Pointe GP LLC | 9420 Wilshire Boulevard | 4th Floor | | Beverly Hills | CA | 90212 | |
| 7879461 | Omninet Pacific Pointe LP | 879 West 190th Street | | | | Gardena | CA | 90248 | |
| 7837419 | OMNIPOTECH, LTD | 11422 A CRAIGHEAD DR. | | | | HOUSTON | TX | 77025 | |
| 7840055 | On Track Communications | 248 WEST MAIN STREET | | | | STOUGHTON | WI | 53589 | |
| 7838073 | OnDemand (16988-MP) (16988-MP) | 13681 NEWPORT AVENUE | SUITE 8356 | | | TUSTIN | CA | 92780 | |
| 7859586 | ONE ENERGY CENTER LLC | 40 SHUMAN BLVD | STE 215 | | | NAPERVILLE | IL | 60563 | |
| 7867033 | One Energy Center, LLC | Arthur Goldner & Associates, Inc. | 707 Skokie Blvd. | Suite 100 | | Northbrook | IL | 60062 | |
| 7859586 | One Energy Center, LLC | 40 Shuman Boulevard | Suite 215 | | | Naperville | IL | 60563 | |
| 7879137 | One Hundred Lexington Place, Ltd | Centra Partners, LLC | 100 Lexington Street | Suite 050 | | Fort Worth | TX | 76102 | |
| 7841617 | ONE IDENTITY LLC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 7892423 | One Katy Freeway, LLC | 11111 Katy Freeway | Suite 310 | | | Houston | TX | 77079 | |
| 7866364 | One Live Oak, LLC | 3475 Lenox Road | | | | Atlanta | GA | 30326 | |
| 7889204 | One Live Oak, LLC | Daymark Realty Advisors | 2979 Clairmont Road | | | Atlanta | GA | 30329 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7864472 | One Park Centre RLLP, Prime Management LLC | 1333 West 120th Avenue | Suite 110 | | | Westminster | CO | 80234 | |
| 7869156 | One Sherman Place Office Condominium Association aka One Sherman Place | 140 E. 19th Ave | Suite 700 | | | Denver | CO | 80203 | |
| 7838679 | One Source (VEND-16177) (VEND-16177) | 1655 E. ARLINGTON BLVD | MIKE AMAN | | | GREENVILLE | NC | 27858 | |
| 7841577 | One Source Communications, Inc | 3926 WESLEY ST | SUITE 703 | | | MYRTLE BEACH | SC | 29579 | |
| 7844252 | One View Communications (Vanessa Carter) | 8870 DARROW RD | #F106-130 | | | Twinsburg | OH | 44087 | |
| 7840601 | One World Networks (11811-MP) (11811-MP) | 3000 JOE DIMAGGIO BLVD | SUITE 62 | | | ROUND ROCK | TX | 78665 | |
| 7838516 | ONE WORLD NETWORKS, LLC | 15602 Patrica Street | Suite 50 | | | Austin | TX | 78728 | |
| 7844909 | OneBeacon Insurance Group | One State Street Plaza, 31st Floor | | | | New York | NY | 10004 | |
| 7844168 | ONEIDA MARKETING ENTERPRISES | 8551 N PEPPERBOX RD | | | | PRESCOTT VALLEY | AZ | 86314-4028 | |
| 7838718 | ONEPATH SYSTEMS, LLC | 170 CHASTAIN MEADOWS CT NW | | | | KENNESAW | GA | 30144-3723 | |
| 7842327 | ONESOURCE COMMUNICATIONS | 4800 KELLER HICKS ROAD | | | | KELLER | TX | 76244-9643 | |
| 7842443 | OneStream Networks, LLC | 500 LEE RD | | | | ROCHESTER | NY | 14606 | |
| 7840229 | ONETEL CONSULTING (GLX10607) | 261 SOUTH RIVER BEND WAY | | | | NORTH SALT LAKE CITY | UT | 84054 | |
| 7844435 | ONEX Credit Partners, LLC | 930 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| 7846215 | Onvoy Voice Services - 360Networks | PO Box 952140 | | | | Dallas | TX | 75395 | |
| 7838452 | OOKLA LLC | 1524 5TH AVE | | | | SEATTLE | WA | 98101 | |
| 7853508 | Open Atrium Partners, LLC | Attn: General Counsel | 5887 Glenridge Drive | Suite 250 | | Atlanta | GA | 30328 | |
| 7854619 | Open Atrium Partners, LLC | 1708 Peachtree Street | | | | Atlanta | GA | 30309 | |
| 7843724 | Open One Solutions (9558-MP) (9558-MP) | 744 N WELLS STREET | | | | CHICAGO | IL | 60654 | |
| 7840479 | OPEN TEXT INC (FORMERLY XPEDITE SYSTEMS LLC) | OPEN TEXT INC (FORMERLY XPEDITE SYSTEMS LLC) | 29084 NETWORK PLACE | | | Chicago | IL | 60673-1290 | |
| 7838827 | OPENBOX NETWORKS, LLC | 176 BEAGLE GAP RUN | | | | WAYNESBORO | VA | 22980 | |
| 7839771 | Oppenheimer Funds, Inc. | 225 Liberty Street | | | | New York | NY | 10281 | |
| 7844589 | Optidial Communications (OPTIDIAL) | 9939 HIBERT ST | 102 | | | SAN DIEGO | CA | 92131 | |
| 7841650 | Optistar Technology Consultants Inc (17050-MP) (17050-MP) | 400 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 7840132 | OPTUMHEALTH BANK INC | 2525 LAKE PARK BLVD | | | | SALT LAKE CITY | UT | 84120 | |
| 7842449 | ORACLE AMERICA INC | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 7840205 | ORACLE CREDIT CORPORATION | 260 North Charles Lindberg Dr | MAC: U1240-026 | | | SALT LAKE CITY | UT | 84116 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7849777 | Orchard Falls LLC | 7800 East Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 7856386 | Orchard Falls LLC | c/o Equity West Investment Partners | Attn: David H. Naus | 1125 17th Street | Suite 700 | Denver | CO | 80202 | |
| 7867197 | Orchard Falls LLC | Orchard Falls LLC | c/o MK Equity Partners LP | 5990 Greenwood Plaza Blvd. Suite 118 | | Greenwood Village | CO | 80111 | |
| 7837190 | Orion Communications Inc. | 10850 W PARK PL | SUITE 220 | | | MILWAUKEE | WI | 53224 | |
| 7839808 | Orion Networks LLC (ORIONNTWKS) | 22820 PORTICO PLACE | | | | BRAMBLETON | VA | 20148 | |
| 7840539 | ORLYANSKY VLADMIR ANATOLEVICH | 2s Kirgizkaya 97/3 f31 | | | | Rostov on don | | 344032 | Russia |
| 7838450 | ORR PROTECTION SYSTEMS | 1523 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 7901873 | OSG BILLING SERVICES | 100 CHALLENGER ROAD | SUITE 303 | | | Ridgefield Park | NJ | 07660 | |
| 7843867 | OSIbeyond LLC (11708-MP) (11708-MP) | 7815 OLD GEORGETOWN ROAD | SUITE 200 | | | BETHESDA | MD | 20814 | |
| 7842509 | OTELCO TELEPHONE | 505 3RD AVENUE EAST | | | | ONEONTA | AL | 35121 | |
| 7841281 | OTG Consulting (17260-MP) (17260-MP) | 35 WEST MAIN STREET | 6013 | | | FRISCO | CO | 80443 | |
| 7845369 | OTT COMMUNICATIONS | PO BOX 11004 | | | | LEWISTON | ME | 04243-9455 | |
| 7836796 | P.C. COMMUNICATIONS, INC | 10 GREENWOOD LANE | | | | EAST HILLS | NY | 11576 | |
| 7868498 | Paces West Owner, LLC | Attn: Legal | 17300 Dallas Parkway | Suite 1010 | | Dallas | TX | 75248 | |
| 7869150 | Paces West Owner, LLC | Attn: Property Manager | 2727 Paces Ferry Road | Building 1, Suite 1730 | | Atlanta | GA | 30339 | |
| 7845742 | Packet Fusion (16182-MP) (16182-MP) | PO BOX 398055 | | | | SAN FRANCISCO | CA | 94139-8055 | |
| 7844232 | PALISADE COMPLIANCE LLC | 88 E MAIN STREET SUITE H310 | | | | MENDHAM | NJ | 07945 | |
| 7868310 | Palisades at West Paces Condominium Association Inc. | 3200 Downwood Circle | | | | Atlanta | GA | 30327 | |
| 7838131 | PAMELA BOWLES | 140 FORKWOOD CIR | | | | HIRAM | GA | 30141 | |
| 7844900 | PANASONIC | ONE PANASONIC WAY 7G-3 | | | | NEWARK | NJ | 07114-2917 | |
| 7840555 | Panurgy NY Metro LLC (17301-MP) (17301-MP) | 3 WING DRIVE SUITE 225 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 7876341 | Paramenter Overlook III LP, LLLP | c/o Parmenter Realty Partners | Attn: Asset Manager | 3700 Crestwood Parkway | Suite 1080 | Duluth | GA | 30096 | |
| 7856757 | Park Arapahoe, LLC | c/o Global Pacific Properties, Inc. | Attn: President and Controller | 5161 East Arapahoe Road | | Centennial | CO | 80122 | |
| 7842978 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR, STE 300 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 7843192 | PARKER ROAD CAMPUS LLC | 621 SW ALDER SUITE 800 | | | | PORTLAND | OR | 97205 | |
| 7856459 | Parkridge Medical Plaza, LLC | 10450 Park Meadows Drive | | | | Littleton | CO | 80124 | |
| 7892904 | Parkridge Medical Plaza, LLC | 9695 S Yosemite, #354 | | | | Lone Tree | CO | 80124 | |
| 7880294 | Parkridge, Inc. | 1462 Montreal Road | | | | Tucker | GA | 30084 | |
| 7862261 | Parkside Piedmont, LLC | 1440 Dutch Valley Plain NE | | | | Atlanta | GA | 30324 | |
| 7885686 | Parkway JHLIC LP | Parkway Properties LP | Attn: Technical Services | 188 East Capital Street | Suite 1000 | Jackson | MS | 39201 | |
| 7885800 | Parkway JHLIC LP | Parkway Realty Services LLC | Attn: Property Management | Two Ravinia Drive | Suite 120 | Atlanta | GA | 30346 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7889743 | Parkway JHLIC LP | 4751 Best Road | | | | College Park | GA | 30337 | |
| 7885796 | Parkway One Capital City Plaza, LLC | Parkway Properties, LP | 188 E Capitol St. | Suite 1000 | | Jackson | MS | 39201 | |
| 7885837 | Parkway One Capital City Plaza, LLC | Parkway Realty Services, LLC | Property Management | 3350 Peachtree Rd. NE | Suite 1100 | Atlanta | GA | 30326 | |
| 7885687 | Parkway One Capital City Plaza, LLC | Parkway Properties, LP | Attn: Technical Services | 188 E Capitol Street | Ste. 1000 | Jackson | MS | 39201 | |
| 7894503 | Parkway One Capital City Plaza, LLC | 3350 Peachtree Road N.E. | Suite 1100 | | | Atlanta | GA | 30326 | |
| 7869947 | Parkway Properties LP | Attn: Technical Services | 188 E Capitol St | Ste. 1000 | | Jackson | MS | 39201 | |
| 7885838 | Parkway Properties LP | Parkway Realty Services, LLC | Attn: Property Management | 5775 Peachtree Dunwoody Road Northeast | Suite C-250 | Atlanta | GA | 30342 | |
| 7866394 | Parkway Properties, LP | 188 E Capitol Street | Suite 1000 | | | Jackson | MS | 39201 | |
| 7876148 | Parkway Tower Place 200 | 3348 Peachtree Road. NE | | | | Atlanta | GA | 30326 | |
| 7876338 | Parkway Tower Place 200, LLC | c/o Parkway Realty Services, LLC | 3344 Peachtree Road | Suite 1625 | | Atlanta | GA | 30326 | |
| 7858081 | Parmenter Hampden Avenue, LLC | 7535 East Hampden Avenue | | | | Denver | CO | 80231 | |
| 7876237 | Parmenter Hampden Avenue, LLC | c/o Parameter Realty Partners | Attn: Property Manager | 7535 East Hampden Avenue | Suite 450 | Denver | CO | 80231 | |
| 7876380 | Parmenter Hampden Avenue, LLC | c/o Parmenter Realty Partners | Attn: Property Management | 7535 East Hampden Avenue | Suite 450 | Denver | CO | 80231 | |
| 7876379 | Parmenter Hampden Avenue, LLC | c/o Parmenter Realty Partners | Attn: Andrew Weiss | 701 Brickell Avenue | Suite 2020 | Miami | FL | 33131 | |
| 7876378 | Parmenter Hampden Avenue, LLC | c/o Parmenter Realty Partners | Attn: Asset Manager | 12750 Merit Drive | Suite 225 | Dallas | TX | 75251 | |
| 7876381 | Parmenter Overlook III LP, LLLP | c/o Parmenter Realty Partners | Attn: Property Manager | 2859 Paces Ferry Road | | Atlanta | GA | 30339 | |
| 7876382 | Parmenter Overlook III LP, LLLP | c/o Parmenter Realty Partners | Attn: Asset Manager | 3700 Crestwood Parkway | Suite 1080 | Duluth | GA | 30096 | |
| 7884092 | Parmenter Overlook III LP, LLLP | 2859 Paces Ferry Road | | | | Atlanta | GA | 30339 | |
| 7876414 | Parmenter Parkwood LP, LLLP | c/o Parmenter Realty Partners | Attn: Andrew Weiss | 1111 Brickell Avenue | Suite 2910 | Miami | FL | 33131 | |
| 7868817 | Parmenter Parkwood LP, LLLP | Attn: Meghan Swanson | c/o Parmenter Realty Partners | 1000 Parkwood Circle | Suite 120 | Atlanta | GA | 30339 | |
| 7876413 | Parmenter Parkwood LP, LLLP | c/o Parmenter Realty Partners | Attn: Michael Holmes | 3399 Peachtree Road NE | Suite 0150 | Atlanta | GA | 30326 | |
| 7900043 | Pavilion at Lake Hearn | 1100 Lake Hearn Dr NE | | | | Atlanta | GA | 30342 | |
| 7852510 | Pavilion Partners, LP | Attn: Bentley Investments, Inc., General Partner | 1150 Lake Hearn Drive | Suite 650 | | Atlanta | GA | 30342 | |
| 7872534 | Pavilion Properties | Richardson MOB I Professional Office Building | 403 West Campbell Road | | | Richardson | TX | 75080 | |
| 7872533 | Pavilion Properties | Richardson MOB I Professional Office Building | 399 West Campbell Road | | | Richardson | TX | 75080 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839235 | PC 911 (10137-MP) (16670-MP) | 200 WEST 86TH STREET | 17C | | | NEW YORK | NY | 10024 | |
| 7837404 | PCS1 (DATAVO) | 114 E HALEY STREET SUITE A | | | | SANTA BARBARA | CA | 93101 | |
| 7837086 | PCTC | 105 N AVON AVENUE | PO BOX 108 | | | PHILLIPS | WI | 54555-0108 | |
| 7852008 | PDAPP | 2300 Peachtree Road, A-102 | | | | Atlanta | GA | 30309 | |
| 7841554 | PDS LLC (16672-MP) (16672-MP) | 39100 COUNTY CLUB DR | #200 | | | FARMINGTON HILLS | MI | 48331 | |
| 7842835 | Peachtree Movers | 5570 Tulane Drive SW | Suite E | | | Atlanta | GA | 30336 | |
| 7845229 | PEAK 10 | P.O. Box 534390 | | | | Atlanta | GA | 30353-4390 | |
| 7844245 | PEAK 10 INC | 8809 LENOX POINTE DRIVE | SUITE G | | | CHARLOTTE | NC | 28273 | |
| 7876417 | Pearlman Himy I, LLC | c/o Pearlman Properties | Attn: Zach Pearlman | 4633 Old Ironsides Drive | Suite 100 | Santa Clara | CA | 95054 | |
| 7857188 | Pediatric Center at Alpharetta, LLC | c/o L&S Capital Holdings II, LLC | Attn: Lea Richmond III | 3300 Old Milton Parkway | | Alpharetta | GA | 30005 | |
| 7839726 | PEERLESS NETWORK | 222 SOUTH RIVERSIDE PLAZA SUITE 2730 | Suite 2730 | | | Chicago | IL | 60606 | |
| 7843901 | PEG OFFICE LLC | 7920 BELTLINE RD | STE 900 | | | DALLAS | TX | 75254 | |
| 7841695 | PENASCO VALLEY TEL | 4011 WEST MAIN | | | | ARTESIA | NM | 88210-9566 | |
| 7839039 | PENINSULA FIBER NETWORK NEXT GENERATION SERVICES LLC | 1901 WEST RIDGE STREET | SUITE 2 | | | MARQUETTE | MI | 49855 | |
| 7845052 | PENN CREDIT CORPORATION | P O BOX 69703 | | | | HARRISBURG | PA | 17106 | |
| 7845471 | PEOPLES TELEPHONE | PO BOX 1676 | | | | QUITMAN | TX | 75783-1676 | |
| 7845175 | PEOPLES TELEPHONE COMPANY | P.O. BOX 24207 | | | | JACKSON | MS | 39205 | |
| 7842601 | Perfect Voice & Data LLC | 5164 NORMANDY PARK DR | | | | Medina | OH | 44256 | |
| 7844962 | PERFICIENT | P O BOX 207094 | | | | DALLAS | TX | 75320-7094 | |
| 7901853 | PERFORMANCE PAYPHONES | P.O. BOX 56 | | | | LOMITA | CA | 90717 | |
| 7837323 | PERIGEE BUSINESS TECHNOLOGIES | 1112 N. MERIDIAN ROAD | | | | YOUNGSTOWN | OH | 44505 | |
| 7857763 | Perimeter Crossing GA, LLC | 1200 Lake Hearn Drive | Suite 275 | | | Atlanta | GA | 30319 | |
| 7839396 | PERSISTENT SYSTEMS INC | 2055 LAURELWOOD ROAD | SUITE 210 | | | SANTA CLARA | CA | 95054 | |
| 7846258 | PETR ALEKSANDROV | PETR ALEKSANDROV | Shaumyana Street 2/10 | Apt. 47 | | Rostov-on-Don | | 344082 | Russia |
| 7853557 | Petroleum Building LLC | Attn: General Counsel | 5414 Westridge Drive | | | Boulder | CO | 80301 | |
| 7899905 | Petroleum Building LLC | 110 16th Street | | | | Denver | CO | 80202 | |
| 7853270 | PH One, Inc. | Attn: Daria Hosseinyoun | 95 Belvedere Street, Suite 1 | | | San Rafael | CA | 94901 | |
| 7886657 | PH One, Inc. | 1212 Broadway | | | | Oakland | CA | 94612 | |
| 7839770 | PHILIP TEBOH TEMBENG | 225 CENTRRAL AVE SW | | | | ATLANTA | GA | 30303 | |
| 7839637 | PHONE CONNECTION | 2192 ATHENS AVE | | | | Simi Valley | CA | 93065 | |
| 7837480 | PHONE TECH COMMUNICATIONS, INC | 11650 LUCILLE ST | | | | OVERLAND PARK | KS | 66210 | |
| 7842464 | PhoneCheck, Inc | 5001 MAYFIELD RD #54 | | | | LYNDHURST | OH | 44124 | |
| 7839144 | Phoneco, Inc | 19813 EAST MILL RD | | | | GALESVILLE | WI | 54630 | |
| 7843135 | PHONOSCOPE | 6105 WESTLINE DR | | | | HOUSTON | TX | 77036 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839072 | PICS TELECOM CORPORATION | 1920 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| 7846958 | Piedmont Center | GPI Piedmont LP; Granite Properties Inc. | 5601 Granite Parkway | Suite 800 | | Plano | TX | 75024 | |
| 7888551 | Piedmont Center | 3525 Piedmont Rd. NE | | | | Atlanta | GA | 30305 | |
| 7888368 | Piedmont Center, 1-4 LLC | 3565 Piedmont Road | | | | Atlanta | GA | 30305 | |
| 7891488 | Piedmont Center, 1-4 LLC | c/o Cousins Properties | 3575 Piedmont Road | Suite 230 | | Atlanta | GA | 30305 | |
| 7888573 | Piedmont Center, 1-4 LLC | 3575 Piedmont Road | Suite 230 | | | Atlanta | GA | 30305 | |
| 7842412 | Piedmont Center, 1-4 LLC | 5 Concourse Parkway | Suite 2410 | | | Atlanta | GA | 30328 | |
| 7856963 | Piedmont Hospital Inc | 2001 Peachtree Road Northeast | Suite 400 | | | Atlanta | GA | 30309 | |
| 7856851 | Piedmont Hospital Inc | 95 Collier Road | | | | Atlanta | GA | 30395 | |
| 7886181 | Piedmont Hospital Inc | Piedmont Healthcare Inc | Attn: Jay Mitchell, General Counsel | 1800 Howell Mill Road | Suite 850 | Atlanta | GA | 30339 | |
| 7856861 | Piedmont Hospital, Inc | c/o Golub Realty Services LLC | | | | Atlanta | GA | 30309 | |
| 7899495 | Piedmont Hospital, Inc. | 105 Collier Road | | | | Atlanta | GA | 30309 | |
| 7867610 | Piedmont Hospital, Inc. | 35 Collier Road | | | | Atlanta | GA | 30309 | |
| 7869006 | Piedmont Hospital, Inc. | Attn: President/Chief Executive Officer | 2001 Peachtree Road NE | Suite 400 | | Atlanta | GA | 30309 | |
| 7862225 | Piedmont Hospital, Inc. | 1968 Peachtree Road Northwest | | | | Atlanta | GA | 30309 | |
| 7862462 | Piedmont Hospital, Inc. | Jay D. Mitchell | Attn: EVP/General Counsel | Piedmont Healthcare Inc. | 1800 Howell Mill Road, Suite 850 | Atlanta | GA | 30318 | |
| 7856385 | Piedmont Hospital, Inc. | c/o Equity Office Management | 1800 Howell Mill Road | Suite 850 | | Atlanta | GA | 30318 | |
| 7843159 | PILOTHOUSE COMMUNICATIONS | 615 WEST JOHNSON AVE | SUITE 218 | | | CHESHIRE | CT | 06410 | |
| 7845236 | Pine Creek Communications | P.O. BOX 6103 | | | | Paris | TX | 75461-6103 | |
| 7845048 | PINELAND TELEPHONE COOP. INC. | P O BOX 678 | | | | METTER | GA | 30439-0678 | |
| 7841433 | PINPOINT RESOURCE GROUP | 3701 NATIONAL DR | STE 103 | | | RALEIGH | NC | 27612 | |
| 7845932 | PIONEER TELEPHONE COOPERATIVE | PO BOX 640 | | | | PHILOMATH | OR | 97370-0640 | |
| 7845726 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 7845726 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 7844090 | PIVIT GLOBAL, INC | 826 DE LA VINA ST. STE B | | | | SANTA BARBARA | CA | 93101 | |
| 7843932 | PJP Datacomm Inc. dba Fluid Networks (15729-MP) (16826-MP) | 80 WOOD ROAD SUITE 308 | | | | CAMARILLO | CA | 93010 | |
| 7840067 | PJU TELECOM, INC. | 2491 GRAND TETON AVE | | | | HEMET | CA | 92544 | |
| 7897588 | PKY Fund II Atlanta, LLC | Two Ravinia Drive | | | | Atlanta | GA | 30346 | |
| 7885797 | PKY Fund II Atlanta, LLC | Parkway Properties, LP | 188 East Capitol Street | Suite 1000 | | Jackson | MS | 39201 | |
| 7876339 | PKY Fund II Atlanta, LLC | c/o Parkway Realty Services, LLC | Attn: Property Management | Two Ravinia Drive | Suite 1750 | Atlanta | GA | 30346 | |
| 7844954 | PKY FUND II BUCKHEAD LLC | REF: C0005363 | P O BOX 198349 | | | ATLANTA | GA | 30384-8349 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7876240 | PKY Fund II Buckhead, LLC | c/o Parkway Properties, LP | Attn: Technical Services | 188 E Capitol Street | Suite 1000 | Jackson | MS | 32901 | |
| 7876340 | PKY Fund II Buckhead, LLC | c/o Parkway Realty Services, LLC | Attn: Property Management | 3344 Peachtree Road | Suite 1625 | Atlanta | GA | 30326 | |
| 7846289 | PKY POC I LLC | TWO POST OAK CENTRAL | P O BOX 842561 | | | DALLAS | TX | 75284-2561 | |
| 7901854 | PLAID TIGER STUDIOS LLC | 3514 SHOREWOOD DRIVE | | | | KISSIMMEE | FL | 34746 | |
| 7844568 | PlanetOne Communications - Ernest (VEND-13639) | 9845 E BELL RD | STE 130 | | | SCOTTSDALE | AZ | 85260 | |
| 7845092 | PLATEAU | P O BOX 9000 | | | | CLOVIS | NM | 88102-9090 | |
| 7890459 | Plaza 7000, Ltd. | DPC Development Company | 7000 East Belleview Avenue | Suite 300 | | Greenwood Village | CO | 80111 | |
| 7874149 | Plaza Towers | 2575 Peachtree Rd., NE | | | | Atlanta | GA | 30305 | |
| 7844066 | PLUMBING BY SPELLMAN, INC. | 821 COMMERCIAL | | | | EMPORIA | KS | 66801-2979 | |
| 7841417 | Point Consultants (7367-MP) (16986-MP) | 368 BROADWAY | SUITE 303 | | | NEW YORK | NY | 10013 | |
| 7844964 | PONDEROSA TELEPHONE CO | P O BOX 21 | | | | O'NEALS | CA | 93645 | |
| 7846245 | POP 3 RAVINIA LLC | POP 3 RAVINIA LLC | PO BOX 511637 | | | LOS ANGELES | CA | 90051-8192 | |
| 7842457 | PORT ENTERPRISES, LLC | 500 SR 436 | #2078 | | | CASSELBERRY | FL | 32707 | |
| 7842046 | Positron Computer Services | 4320 29th Ave N | | | | SAINT PETERSBURG | FL | 33713 | |
| 7842843 | Power 3 Communications, LLC | 56 LEONARD ST | | | | FOXBORO | MA | 02035 | |
| 7837804 | Power Consulting Group (11317-MP) (11317-MP) | 127 WEST 26TH STREET 1202 | | | | NEW YORK | NY | 10001 | |
| 7844558 | Powerkey IT Solutions LLC (17548-MP) (17548-MP) | 9789 CHARLOTTE HWY | STE 400143 | | | INDIAN LAND | SC | 29707 | |
| 7842773 | PR 55 EAST MONROE LLC | 55 East Monroe Street | Suite 1460 | | | Chicago | IL | 60603 | |
| 7851238 | Prado, LLC | 5600 Roswell Road NE | | | | Atlanta | GA | 30342 | |
| 7897563 | Prado, LLC | The Sembler Company | 5858 Central Avenue | | | St. Petersburg | FL | 33707 | |
| 7839203 | Precept Special Situation Fund, LP | 200 Crescent Court Suite 1450 | | | | Dallas | TX | 75201 | |
| 7879132 | PREI's Westport Industrial Texas, LLC & CBRE, Inc. | CBRE, Inc. | Jeanette White, Real Estate Manager | 2800 Post Oak Blvd. | Suite 2300 | Houston | TX | 77056 | |
| 7886100 | PREI's Westport Industrial Texas, LLC & CBRE, Inc. | 7110 Old Katy Road | | | | Houston | TX | 77024 | |
| 7863749 | Prentice Place Office Condominium Association Inc | 8301 East Prentice Avenue | | | | Greenwood Village | CO | 80111 | |
| 7862407 | Prentice Place Office Condominium Association Inc | Inverness Properties Inc | 2 Inverness Drive East | | | Englewood | CO | 80221 | |
| 7837839 | Prescient Outsourcing (6443-MP) (6443-MP) | 1284 DRUID PL NE | | | | ATLANTA | GA | 30307 | |
| 7846090 | Presidio Networked (VEND-10897) | PO BOX 822169 | | | | PHILADELPHIA | PA | 19182-2169 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844910 | PRESIDIO NETWORKED SOLUTIONS | ONE SUN COURT | | | | NORCROSS | GA | 30092 | |
| 7844011 | Pretium Partners | 810 7th Avenue | | | | New York | NY | 10019 | |
| 7844985 | PRINCIPAL REAL ESTATE PORTFOLIO INC | P O BOX 310300 | PROPERTY: 431311 | | | DES MOINES | IA | 50331-0300 | |
| 7844486 | Pritchard & Jerden | 950 East Paces Ferry Road NE | Suite 200 | | | Atlanta | GA | 30326 | |
| 7837635 | Pro On Call Technologies | 12125 ELLINGTON CT | | | | CINCINNATI | OH | 45249 | |
| 7845155 | ProComm Solutions | P.O. BOX 1870 | | | | LYNN HAVEN | FL | 32444 | |
| 7842589 | Procomm Technologies Inc | 515 E. CAREFREE HWY #728 | | | | PHOENIX | AZ | 85085 | |
| 7843789 | PRODAPT NORTH AMERICA INC | 7565 SW MOHAWK ST, BLDG M | | | | Tualatin | OR | 97062 | |
| 7838562 | Professional Communication Installation Services, Inc (PCISNET) | 15943 FOREST HILL DR | | | | BOULDER CREEK | CA | 95006 | |
| 7852723 | Professional Filing Systems Inc | 5076 Winters Chapel Road | | | | Doraville | GA | 30360 | |
| 7840928 | Profit Enhancement Systems (15682-MP) (15682-MP) | 31344 VIA COLINAS | SUITE 101 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 7845116 | PROFITABLE PAYPHONE SERVICES | P. O. BOX 7136 | | | | SAN DIEGO | CA | 92167 | |
| 7845285 | PROFITEC BILLING SERVICES | P.O. BOX 845180 | | | | BOSTON | MA | 02284-5180 | |
| 7837795 | PROGRESSIVE INSIGHTS INC | 1266 WEST PACES FERRY RD | SUITE 570 | | | ATLANTA | GA | 30327 | |
| 7844992 | PROJECT MUTUAL TELEPHONE COOPERATIVE ASSOCIATION INC | P O BOX 366 | | | | RUPERT | ID | 83350 | |
| 7866367 | Prologis NA2 US, LLC | 3475 Piedmont Road Northeast | Suite 650 | | | Atlanta | GA | 30305 | |
| 7893854 | Prologis NA2 US, LLC | 980 Cobb Place Boulevard | | | | Kennesaw | GA | 30144 | |
| 7838746 | Pronet Network Consulting (16183-MP) (16183-MP) | 17067 RIDGE PARK DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 7844762 | PROOFPOINT | DEPT CH 17670 | | | | PALATINE | IL | 60055-7670 | |
| 7846293 | PRTC | URB. INDUSTRIAL MARIO JULIA | | | | SAN JUAN | PR | 00920 | |
| 7840058 | PSI Network, Inc. (PSIN) | 24800 CHRISANTA DR | STE 250 | | | MISSION VIEJO | CA | 92691 | |
| 7845128 | PTCI COMMUNICATIONS & BROADBAND SOLUTIONS | P.O. BOX 1188 | | | | GUYMON | OK | 73942-1188 | |
| 7845725 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 7837046 | PureEdge Technologies | 104 LAKE SHORE DRIVE | | | | DINGMANS FERRY | PA | 18323 | |
| 7843793 | QDIGITAL TECHNOLOGY SERVICES | 7575 W WASHINGTON AVE | SUITE 1 | | | LAS VEGAS | NV | 89128 | |
| 7845868 | Qnet Information Services (QNETIS) | PO BOX 550744 | | | | DALLAS | TX | 75355-0744 | |
| 7843023 | QSC INC (GLX10611) | 6 HUTTON CENTRE DR | STE 1230 | | | SANTA ANA | CA | 92707 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842723 | QUALIFIED STAFFING | 5361 GATEWAY CENTRE STE A | | | | FLINT | MI | 48507 | |
| 7901843 | QUALITY CARE PLUS | PO BOX 50194 | | | | IRVINE | CA | 92619 | |
| 7841141 | QUALTRICS LLC | 333 W RIVER PARK DR | | | | PROVO | UT | 84604 | |
| 7885142 | Quebec Centre LLC By: Sidfor Capital LLC (Manager) | 7430 East Caley Avenue | | | | Greenwood Village | CO | 80111 | |
| 7884364 | Quebec Centre LLC By: Sidfor Capital LLC (Manager) | 7400 East Caley Avenue | | | | Greenwood Village | CO | 80111 | |
| 7868913 | Quebec Centre LLC By: Sidfor Capital LLC (Manager) | Attn: Mr. Brad Brooks | 1333 W. 120th Avenue | Suite 110 | | Westminster | CO | 80234 | |
| 7883036 | Quebec Centre LLC By: Sidfor Capital LLC (Manager) | 7340 East Caley Avenue | | | | Greenwood Village | CO | 80111 | |
| 7852570 | Quebec Centre LLC By: Sidfor Capital LLC (Manager) | Attn: Brad Brooks | 1333 West 120th Avenue | Suite 110 | | Westminster | CO | 80234 | |
| 7844298 | QUEST | 9000 FOOTHILLS BLVD SUITE 100 | | | | ROSEVILLE | CA | 95747 | |
| 7840275 | QUIK TRAK MESSENGERS | 267 WEST 17TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10011-5300 | |
| 7845097 | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | |
| 7840573 | R. PULLMAN DBA TELE-DYNAMICS | 30 WOOD AVE | | | | SECAUCUS | NJ | 07094 | |
| 7855389 | R.D. French and Geri French | 661 West Lake Street | | | | Chicago | IL | 60661 | |
| 7843853 | R1 SOFTWARE | 777 N ELDRIDGE PKWY, STE 350 | | | | Houston | TX | 77079 | |
| 7840204 | Rader Solutions (16889-MP) (16889-MP) | 260 LA RUE FRANCE | | | | LAFAYETTE | LA | 70508 | |
| 7837230 | RAINBOW PEST CONTROL INC | 11 WEST 9TH AVE | | | | EMPORIA | KS | 66801 | |
| 7837176 | RAMP UP TECHNOLOGY, LLC | 108 W. 39TH STREET | 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7837632 | RAPID SYSTEMS | 1211 N WESTSHORE BLVD | 711 | | | TAMPA | FL | 33607 | |
| 7846107 | RAPIDSCALE | PO BOX 840477 | | | | DALLAS | TX | 75284 | |
| 7837598 | RAZORSIGHT CORPORATION | 12012 SUNSET HILL RD | STE 910 | | | RESTON | VA | 20190 | |
| 7877070 | RB Sterling Pointe, LLC | c/o RPO Property Management, LLC | Attn: David Canaday | 64 Perimeter Center East | Suite 220 | Atlanta | GA | 30346 | |
| 7877071 | RB Sterling Pointe, LLC | c/o Rubenstein Partners | Attn: R. Bruce Balderson, Jr. Esq | Cira Centre | 2929 Arch Street, 28th Floor | Philadelphia | PA | 19104-2868 | |
| 7851542 | RB Sterling Pointe, LLC | 303 Perimeter Center North | | | | Atlanta | GA | 30346 | |
| 7863855 | RBH Office LLC | 5615 Richmond Ave | Suite 275 | | | Houston | TX | 77057 | |
| 7887838 | RC Partners, LP | 7026 Old Katy Road | | | | Houston | TX | 77024 | |
| 7855287 | RD French and Geri French | 661 Building LLC | 661 West Lake Street | | | Chicago | IL | 60661 | |
| 7846128 | READYREFRESH BY NESTLE | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7839021 | READYTALK | 1900 16TH STREET | SUITE 600 | | | DENVER | CO | 80202 | |
| 7840548 | REALCOM LLC | 3 EAGLE DR | | | | HUDSON | NH | 03051 | |
| 7845952 | Realize Communications LLC (11588-MP) (16858-MP) | PO BOX 65821 | | | | SALT LAKE CITY | UT | 84165 | |
| 7836936 | REALLINX Gabriel (GLX10612) | 101 W Renner Rd. | Ste. 180 | | | Richardson | TX | 75082 | |
| 7842657 | RED CLOUD IT CONSULTING | 5250 BROWNWAY ST | SUITE 914 | | | HOUSTON | TX | 77056 | |
| 7841701 | Red Level Networks (REDLEVELNET) | 40200 GRAND RIVER SUITE 200 | | | | NOVI | MI | 48375 | |
| 7891487 | Redus Georgia, LLC | 1447 Peachtree Street | | | | Atlanta | GA | 30309 | |
| 7857350 | Redus Georgia, LLC | c/o Lincoln Property Company | Attn: Property Manager | 55 Ivan Allen Jr. Boulevard | Suite 535 | Atlanta | GA | 30308 | |
| 7841835 | Regency Tele-Com Corp. (REGENCY) | 4151 SOUTHWEST FREEWAY | SUITE 200 | | | HOUSTON | TX | 77027 | |
| 7873522 | Regent Concourse, LLC as manager for Concourse Owner V/VI, LLC | Six Concourse Parkway | | | | Atlanta | GA | 30328 | |
| 7839665 | REJV CONCOURSE ATLANTA LLC | 2200 ATLANTIC STREET | SUITE 600 | | | STAMFORD | CT | 06902 | |
| 7843497 | Reliable Integrated Communication | 6954 WINDING OAK DR | | | | MIDDLEBURG HTS | OH | 44130 | |
| 7901874 | RELIANCE GLOBALCOM SERVICES, I | DEPT CH 17502 | | | | PALATINE | IL | 60055-7502 | |
| 7873331 | Renaissance Drive Property LLC | 1420 Renaissance Dr | | | | Park Drive | IL | 60068 | |
| 7842313 | Renodis - Ernest (VEND-16186) | 476 ROBERT ST. N | | | | ST PAUL | MN | 55101 | |
| 7842388 | RENT-A-TECHIE | 4937 E 57TH STREET | STE 101 | | | TUCSON | AZ | 85711 | |
| 7840668 | REPUBLIC SERVICES | 3045 Donald Lee Hollowell Pkwy | | | | Atlanta | GA | 30318 | |
| 7836875 | RETENSA LLC | 1001 AVENUE OF THE AMERICAS | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7839716 | Reveille Systems Inc (REVEILLESYS) | 2217 PRINCESS ANNE ST | #111-12 | | | FREDERICKSBURG | VA | 22401 | |
| 7843761 | Revere St. | 750 Park of Commerce Boulevard | Suite 300 | | | Boca Raton | FL | 33487 | |
| 7842679 | Revesco Properties | 5291 East Yale Avenue | | | | Denver | CO | 80222 | |
| 7845101 | RFP MAINSTREET 2100 RIVEREDGE LLC | C/O MAINSTREET REAL ESTATES SVCS INC | P O BOX 931820 | P O BOX 931820 | | ATLANTA | GA | 31193 | |
| 7857432 | RFP Mainstreet 2100 RiverEdge, LLC | c/o Mainstreet Real Estate Services, Inc. | Attn: Tamara Z. Jacobs, VP | 2101 West Commercial Boulevard | Suite 1200 | Fort Lauderdale | FL | 33309 | |
| 7877812 | RFP Mainstreet 2100 RiverEdge, LLC | 2100 RiverEdge Parkway | | | | Atlanta | GA | 30328 | |
| 7855261 | RFP Mainstreet 2100 RiverEdge, LLC | 2000 Riveredge Parkway | | | | Sandy Springs | GA | 30328 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839679 | Rhinovit Technology International (15585-MP) (16792-MP) | 2202 N WEST SHORE BLVD | SUITE 200 | | | TAMPA | FL | 33607 | |
| 7841571 | Richard A Schaefer (16685-MP) (16685-MP) | 3923 N WAYNE AVE UNIT C | | | | CHICAGO | IL | 60613 | |
| 7841929 | Richard W Petree | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |
| 7867657 | Richardson Med. Park | Attn: Jacque K. Mink | 375 Municipal | | | Richardson | TX | 75080 | |
| 7893478 | Richardson Med. Park | 375 Municipal Dr. | | | | Richardson | TX | 75080-3559 | |
| 7842700 | RICHIE KELCH | 531 MAIN STREET | SUITE 131 | | | EL SEGUNDO | CA | 90245 | |
| 7872577 | Richmond Eastside Holdings | 720 North Post Oak Road, Suite 500 | | | | Houston | TX | 77024 | |
| 7875736 | Richmond Eastside Holdings LLC | c/o Moody Rambin | 1455 West Loop South, Ste 700 | | | Houston | TX | 77027 | |
| 7875710 | Richmond Eastside Holdings, LLC | 3000 Richmond Avenue | | | | Houston | TX | 77098 | |
| 7856640 | Richmond Office Partners, LLC | c/o Fuller Realty Advisers, LLC | Attn: Yvette Andreu, Property Manager | 1800 Augusta, 4th Floor | | Houston | TX | 77057 | |
| 7866151 | RICHMOND Office Partners, LLC | 9990 Richmond Ave | Suite 150 | | | Houston | TX | 77042 | |
| 7843663 | RICHMOND TELECOM LLC | 7275 Glen Forest Drive | | | | RICHMOND | VA | 23226 | |
| 7845851 | RICOH USA INC | PO BOX 532530 | | | | ATLANTA | GA | 30353-2530 | |
| 7872795 | Right of Entry and Use Agreement | RT Deerfield I, LLC | c/o CB Richard Ellis Realty Trust | Attn: Phillip L. Kianka, VP | 47 Hulfish Street, Suite 210 | Princeton | NJ | 08542 | |
| 7901831 | RISK STRATEGIES COMPANY | ACCOUNTING DEPARTMENT | 160 FEDERAL STREET | | | Boston | MA | 02110 | |
| 7841930 | Risk Strategies Company | 420 Lexington Avenue | Suite 2700 | | | New York | NY | 10170 | |
| 7845309 | RITTER | P.O. BOX 9661 | | | | CONWAY | AR | 72033-9661 | |
| 7897607 | River North Limited Partnership #2 | Urban Innovations Ltd. | 415 North Wells Street | | | Chicago | IL | 60654 | |
| 7882023 | River North Limited Partnership #2 | 325 West Huron | | | | Chicago | IL | 60654 | |
| 7895350 | Riveredge One Associates (LP) | 5500 Interstate Parkway North | | | | Atlanta | GA | 30328 | |
| 7857185 | Riveredge One Associates (LP) | c/o KF Holdings Ltd and Rivera Inc. | 400 Northcreek | Suite 100 | 3715 Northside Parkway | Atlanta | GA | 30327 | |
| 7844316 | RLI Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 7883375 | RMC Douglas LP | 8235 Douglas Avenue | | | | Dallas | TX | 75225 | |
| 7874819 | RMC Douglas LP | 5944 Luther Lane | Suite 501 | | | Dallas | TX | 75225 | |
| 7839687 | Robert Brush (Hitec Installations) (HITEC) | 2206 SOUTH ST | | | | ROLLING MEADOWS | IL | 60008 | |
| 7852747 | Roberts Office/Warehouse Condominium Association | 1690 Roberts Boulevard | | | | Kennesaw | GA | 30144 | |
| 7853558 | Roberts Office/Warehouse Condominium Association | Attn: General Counsel | PO Box 441286 | | | Kennesaw | GA | 30160 | |
| 7852569 | Roberts-Prentiss Properties, LLC | Attn: Bob LeGare / Property Manager | 7500 E. Arapahoe Rd., Ste. 333 | | | Centennial | CO | 80112 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7840877 | RobiDigital RobiDigital (16750-MP) | 310 GREEN FERN CIRCLE | | | | BOONSBORO | MD | 21713 | |
| 7845824 | ROCHESTER TELEPHONE COMPANY | PO BOX 507 | | | | ROCHESTER | NY | 46975-0507 | |
| 7841959 | Rock & Associates Consulting LLC (11106-MP) (11106-MP) | 42020 VILLAGE CENTER PLAZA | STE 120-160 | | | STONE RIDGE | VA | 20105 | |
| 7840560 | Rockbridge Global Village | 30 CROSSING LANE | STE 206 | | | LEXINGTON | VA | 24450 | |
| 7841810 | Rocket Science Consulting (16697-MP) (16697-MP) | 412 E PARKCENTER BLVD | STE 300 | | | BOISE | ID | 83706 | |
| 7843645 | Rocks Computer Services Inc | 723 FRANKLIN BLVD | | | | HIGHLAND HEIGHTS | OH | 44143-3018 | |
| 7843270 | ROCKY MOUNT INVESTMENTS, LLC | 6323 POINTE LANE | | | | ROCKY MOUNT | NC | 27803 | |
| 7845614 | ROCKYNET.COM, INC.* | PO BOX 270059 | | | | LOUISVILLE | CO | 80027 | |
| 7838901 | Rodriquez Enterprises (VEND-18579) | 1806 NAUTICAL LANE | | | | EDINBURG | TX | 78639 | |
| 7842802 | Rolling Hills Technology | 5528 Alex Ranch Road | | | | Cheyenne | WY | 82007 | |
| 7901844 | ROLLO COMMUNICATIONS | P O BOX 879 | | | | CARLSBAD | CA | 92018 | |
| 7840853 | ROSE COMPUTERS | 3060 WILLISTON RD | STE 3 | | | SOUTH BURLINGTON | VT | 05403 | |
| 7837115 | Rosebud Technologies (ROSEBUD2) | 106 SERENADE LANE | | | | WOODSTOCK | GA | 30188 | |
| 7885569 | Rosemont Atlanta Properties LLC | 6455 East Johns Crossing | | | | Duluth | GA | 30096 | |
| 7870073 | Rosemont Atlanta Properties LLC | 330 Garfield Street | | | | Santa Fe | NM | 87501 | |
| 7851786 | Rosemont WTC Denver Operating LLC | 1675 North Broadway | | | | Denver | CO | 80202 | |
| 7860272 | Rosemont WTC Denver Operating LLC | 1625 Broadway | | | | Denver | CO | 80202-4725 | |
| 7845649 | ROUTE 25 SMITHTOWN LLC | C/O BROADCAST TOWERS INC | PO BOX 2972714 | PO BOX 2972714 | | LEWISVILLE | TX | 75029 | |
| 7841435 | ROY UVALLE | 3705 Prosper | | | | Corpus Christi | TX | 78415 | |
| 7901875 | ROYAL CUP INC. | P.O. BOX 170971 | | | | Birmingham | AL | 35217 | |
| 7842678 | RPCC OF ORCHARD POINTE LP | C/O REVESCO PROPERTY SERVICES LLC | 5291 EAST YALE AVENUE | | | DENVER | CO | 80222 | |
| 7844704 | RPCC of Orchard Pointe, LP | c/o Cress Capital | 8480 East Orchard Road | Suite 1250 | | Greenwood Village | CO | 80111 | |
| 7871844 | RSST/Gillett Properties, Ltd. | 7171 Highway 6 North | Suite 199 | | | Houston | TX | 77095 | |
| 7897539 | RSST/Gillett Properties, Ltd. | Tarantino Properties, Inc. | 7887 San Felipe | Suite 237 | | Houston | TX | 77063 | |
| 7844472 | RSUI | 945 East Paces Ferry Road | Suite 1800 | | | Atlanta | GA | 30326 | |
| 7837870 | RT COMMUNICATIONS | 130 S 9th STREET | | | | WORLAND | WY | 82401 | |
| 7863370 | RT Deerfield I, LLC | 12600 Deerfield Parkway | | | | Atlanta | GA | 30004 | |
| 7860568 | RT Deerfield I, LLC | Hines Interest Limited Partnership | Attn: Kurt A Hartman | 5 Ravinia Drive | | Atlanta | GA | 30346-2102 | |
| 7891082 | RT Deerfield I, LLC | c/o CB Richard Ellis Realty Trust | Attn: Glenn Wylie | 47 Hulfish Street | Suite 210 | Princeton | NJ | 08542-3790 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7843247 | RUSLAN DIBIROV | 63/3 Vyatskaya St. Apt 90 | | | | Rostov on don | | 344065 | Russia |
| 7841019 | RUSS HAMMAN | 3212 Hidden Valley Dr | | | | Tonganoxie | KS | 66086 | |
| 7856945 | S&J Real Estate Company LLC | c/o Health Connect Properties Inc. | 3400 East Bayaud Avenue | Suite 240 | | Denver | CO | 80209 | |
| 7883702 | S&J Real Estate Company, LLC | 3400 E. Bayaud Ave. | | | | Denver | CO | 80209 | |
| 7844292 | SA 1100 C75 LLC | 900 CIRCLE 75 PKWY | STE 720 | | | ATLANTA | GA | 30339 | |
| 7844290 | SA 900 C75 LLC | 900 CIRCLE 75 PARKWAY | SUITE 720 | | | ATLANTA | GA | 30339 | |
| 7866384 | SA Paces Pavilion, LLC | 3193 Howell Mill Road | | | | Atlanta | GA | 30030 | |
| 7853559 | SA Paces Pavilion, LLC | Attn: General Counsel | 1200 Lake Hearn Drive | Suite 275 | | Atlanta | GA | 30319 | |
| 7857764 | SA Paces Pavilion, LLC | 1200 Lake Hearn Drive | Suite 275 | | | Atlanta | GA | 30319 | |
| 7844858 | SADDLEBACK COMMUNICATIONS | O BOX 171230 | | | | SAN ANTONIO | TX | 78217-8230 | |
| 7845040 | SAFEGUARD BUSINESS INC | P O BOX 645624 | | | | CINCINNATI | OH | 45264-5624 | |
| 7844742 | SAGE INTACCT INC | DEPT 3237 | P O BOX 123237 | | | DALLAS | TX | 75312-3237 | |
| 7838346 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7840217 | SALISH NETWORKS INC | 2601 88TH STREET NE | | | | MARYSVILLE | WA | 98271 | |
| 7846025 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7425 | | | | SAN FRANCISCO | CA | 94120 | |
| 7839507 | Sanders PC Consulting | 2108 DALLAS PKWY | STE 214-591 | | | PLANO | TX | 75093 | |
| 7845840 | SANDHILL TELEPHONE | PO BOX 519 | | | | JEFFERSON | SC | 29718-0519 | |
| 7837572 | Sandler Sandler Partners - Ernest (VEND-12126) | 1200 ARTESIA BLVD | STE 305 | | | HERMOSA BEACH | CA | 90254 | |
| 7845090 | SANDWICH ISLES COMMUNICATIONS INC | P O BOX 893189 | | | | MILILANI | HI | 96789 | |
| 7845550 | SANTA ROSA TELEPHONE | PO BOX 2128 | | | | VERNON | TX | 76385-2128 | |
| 7844111 | SARATHI CONSULTING SERVICES LLC | 832 PERIMETER WALK | | | | ATLANTA | GA | 30338 | |
| 7842718 | Saratoga Investment Corp. | 535 Madison Avenue | 4th Floor | | | New York | NY | 10022 | |
| 7901845 | SASKTEL | 2121 SASKATCHEWAN DRIVE | 6TH FLOOR | | | REGINA | SK | S4P 3Y2 | Canada |
| 7881280 | Satellite 400 Tenant, LLC | 3235 Satellite Boulevard | Building 400 | | | Duluth | GA | 30096 | |
| 7879049 | Satellite 400 Tenant, LLC | Carter | Attn: Jason Neisler | 171 17th Street NW | Suite 1200 | Atlanta | GA | 30363 | |
| 7857002 | Satellite 400 Tenant, LLC | c/o Interventure Advisors LP | Attn: Teresa Tsai | 810 Seventh Avenue | Suite 3601 | New York | NY | 10019 | |
| 7857033 | Satellite 600 Tenant LLC | c/o Interventure Advisors LP | Attn: Teresa Tsai | 810 Seventh Avenue | Suite 3601 | New York | NY | 10019 | |
| 7879050 | Satellite 600 Tenant LLC | Carter | Attn: Jason Neisler | 171 17th Street NW | Suite 1200 | Atlanta | GA | 30363 | |
| 7858232 | Satellite 600 Tenant LLC | 600 Satellite Place | 3175 Satellite Boulevard | Building 600 | | Duluth | GA | 30096 | |
| 7845061 | SCANSOURCE COMMUNICATIONS INC | P O BOX 730987 | | | | DALLAS | TX | 75373-0987 | |
| 7837373 | SCHAFER MANAGEMENT | 1129 BROAD ST | | | | SHREWSBURY | NJ | 07702 | |
| 7857765 | SCP-Scott Perimeter Crossing, LLC | 1200 Lake Hearn Drive | | | | Atlanta | GA | 30319 | |
| 7898759 | Scriba Enterprises LLC | 1025 W 190th St | | | | Gardena | CA | 90248 | |
| 7867778 | Scriba Enterprises LLC | 35 Malaga Cove | | | | Palos Verdes | CA | 90274 | |
| 7845464 | SCRTC TOTAL COMMUNICATIONS | PO BOX 159 | | | | GLASCOW | KY | 42142-0159 | |
| 7841511 | SCS INC | 3849 CLEVELAND HWY | | | | DALTON | GA | 30721 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845013 | SCTC | P O BOX 477 | | | | STAYTON | OR | 97383 | |
| 7842437 | SD PUBLIC UTILITES COMMISION | 500 E CAPITOL | | | | PIERRE | SD | 57501 | |
| 7842270 | SECURE DATA 365 | 4650 Hills and Dales,Suite 300 | | | | CANTON | OH | 44708 | |
| 7837820 | SecurityMetrics, | SecurityMetrics, | 1275 W 1600 N | | | Orem | UT | 84057 | |
| 7878530 | Selig Enterprises, Inc. | 455 East Paces Ferry Road | | | | Atlanta | GA | 30305 | |
| 7853560 | Selig Enterprises, Inc. | Attn: General Counsel | 1100 Spring Street | Suite 550 | | Atlanta | GA | 30309 | |
| 7877346 | Selig Enterprises, Inc. | 1745 Peachtree Street | | | | Atlanta | GA | 30309 | |
| 7890596 | Selig Enterprises, Inc. | 5158 Kennedy Road | | | | Atlanta | GA | 30050 | |
| 7860018 | Sequoia Healthcare District | 525 Veterans Boulevard | | | | Redwood City | CA | 94063 | |
| 7844022 | SERENE PLAZA LLC | 811 S CENTRAL EXPRESSWAY | SUITE 210 | | | RICHARDSON | TX | 75080 | |
| 7841936 | Series One | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |
| 7842842 | Serviam LLC (16833-MP) (16833-MP) | 56 INVERNESS DR EAST SUITE 105 | | | | ENGLEWOOD | CO | 80112 | |
| 7838046 | Setton Consulting | 1359 BROADWAY | STE 1202 | | | NEW YORK | NY | 10018 | |
| 7838317 | SEYCOM CONSULTANTS | 1470 ANTIOCH AVE | | | | CHULA VISTA | CA | 91913 | |
| 7865277 | Shady Grove Development Park IV LLLP | Minkoff Development Corporation | 20457 Seneca Meadows Parkway | | | Germantown | MD | 20876 | |
| 7888749 | Shady Grove Development Park IV LLLP | 15871 Gaither Drive | | | | Gaithersburg | MD | 20877 | |
| 7894324 | Shady Grove Development Park IV LLLP | 15867 Gaither Drive | | | | Gaithersburg | MD | 20877 | |
| 7849986 | Shaheeen & Company | 3625 Cumberland Boulevard | Suite 250 | | | Atlanta | GA | 30339 | |
| 7853561 | Shaheen & Co. | Attn: General Counsel | 3625 Cumberland Boulevard | Suite 250 | | Atlanta | GA | 30339 | |
| 7872739 | Shaheen & Co. | 869 Pickens Industrial Drive | | | | Marietta | GA | 30062 | |
| 7877337 | Shaheen & Co. | 849 Pickens Industrial Drive | | | | Marietta | GA | 30062 | |
| 7853349 | Shaheen & Company | 1155 Allgood Road | | | | Marietta | GA | 30062 | |
| 7877338 | Shaheen & Company | 849 Pickens Industrial Drive | | | | Marietta | GA | 30062 | |
| 7872962 | Shaheen & Company | 869 Pickens Industrial Drive | | | | Marietta | GA | 30062 | |
| 7888531 | Shaheen & Company | 1165 Allgood Road | | | | Marietta | GA | 30062 | |
| 7840268 | SHAKER AUTO LEASE, INC. | 26671 RENAISSANCE PKWY | | | | Cleveland | OH | 44128 | |
| 7845576 | Shared Vision Partners db (11630-MP) (11630-MP) | PO BOX 231 | | | | OSWEGO | IL | 60543 | |
| 7838865 | Shawnee Datacom (6115-MP) (6115-MP) | 18 HANSEN COURT | | | | NARBERTH | PA | 19072 | |
| 7860420 | Sheffield Inc. | 2964 Peachtree Road | | | | Atlanta | GA | 30305 | |
| 7878198 | Sheffield Inc. | c/o Wilson & Nolan Management Corp. | 2970 Peachtree Road | Suite 500 | | Atlanta | GA | 30305 | |
| 7871416 | Sheridan Hills Development LP | Bellicum Pharmaceuticals | 2130 West Holcombe Boulevard | Suite 850 | | Houston | TX | 77030 | |
| 7892398 | Sheridan Hills Development LP | 2130 West Holcombe Boulevard | | | | Houston | TX | 77030 | |
| 7844705 | SHREYA ASHISH | C-7 | Flat No 201 | 2nd Floor | | Kaushambi Ghaziabad U | | | India |
| 7841608 | SIDERA NETWORKS INC | JP MORGAN CHASE-LOCKBOX #28730 | 4 CHASE METROTECH CTR | 7TH FLOOR | | BROOKLYN | NY | 11245 | |
| 7845557 | SIERRA TELEPHONE COMPANY | PO BOX 219 | | | | OAKHURST | CA | 93644-0219 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842752 | SigFox, Inc | 545 Boylston St | 10th Floor | | | Boston | MA | 02116 | |
| 7841536 | SIGNAL ACCESS INTERNATIONAL | 39 LAGUNA WOODS DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| 7875455 | Silver Eagle, LLC | 5952 Peachtree Industrial Blvd | | | | Norcross | GA | 30071 | |
| 7839271 | Silverline Communications (17104-MP) (17104-MP) | 2003 S BRYANT | | | | SAN ANGELO | TX | 76903 | |
| 7840371 | SIMPLE TELECOM SOLUTIONS | 28 FIDDLERS DRIVE | | | | O'FALLON | MO | 63366 | |
| 7839586 | Simplecomm Solutions (16883-MP) (16883-MP) | 2145 MCDANIEL AVENUE | | | | EVANSTON | IL | 60201 | |
| 7840598 | Simplify Inc - Ernest (VEND-16188) | 300 VALLEY WOOD DR | | | | THE WOODLANDS | TX | 77380 | |
| 7844327 | SINGLE PATH LLC (16827-MP) | 905 PARKVIEW BLVD | | | | LOMBARD | IL | 60148 | |
| 7836745 | SISVEL INTERNATIONAL S A | 6 | | | | | LU | L-2132 | Luxembourg |
| 7853150 | Situs Enterprises, LLC | Attn: Clifford M. Weinberger, Manager | 333 W. Hampden Avenue | Suite 400 | | Englewood | CO | 80110 | |
| 7855440 | Sixth & Olive Inc | 510 West 6th Street | | | | Los Angeles | CA | 90014 | |
| 7882757 | Sixty-Sixty, LP | 6060 Richmond Ave | | | | Houston | TX | 77057 | |
| 7889206 | Sixty-Sixty, LP | dba Ardenwood Group | 6060 Richmond Ave, Ste 380 | | | Houston | TX | 77057 | |
| 7891178 | SJ Crescent Parkway LLC | c/o CBRE, Inc. | 8390 East Crescent Parkway | Suite 300 | | Greenwood Village | CO | 80111 | |
| 7890066 | SJ Crescent Parkway LLC | c/o American Realty Advisors | Attn: Stanley Iezman | 801 North Brand Boulevard | Suite 800 | Glendale | CA | 91203 | |
| 7844070 | SKY ENTERPRISES LLC | 8220 N 1ST AVE | | | | PHOENIX | AZ | 85021 | |
| 7844700 | SL GREEN MANAGEMENT LLC | Building 420 Suite 1800 | PO Box  5162 | | | New York | NY | 10087-5162 | |
| 7841864 | SL Green Realty Corp | 420 Lexington Ave | | | | New York | NY | 10170 | |
| 7845674 | SLS Networks (9800-MP) (16615-MP) | PO BOX 31551 | | | | SAN FRANCISCO | CA | 94131 | |
| 7841288 | SLS TELECOMMUNICATIONS, LLC | 350 S JACKSON ST | APT 452 | | | DENVER | CO | 80209 | |
| 7843687 | Smallbiz Manager (3231-MP) (3231-MP) | 733 N LASALLE DRIVE FLR 4 | | | | CHICAGO | IL | 60654 | |
| 7845063 | SMART CITY TELECOM | P O BOX 733082 | | | | DALLAS | TX | 75373-3082 | |
| 7839296 | Smart Computing Solutions Inc (10957-MP) (16919-MP) | 201 RIDGELY AVENUE | | | | ANNAPOLIS | MD | 21401 | |
| 7839570 | SMBTN SMBTN (10310-MP) (16610-MP) | 2135 HUNTINGTON DRIVE | SUITE 201D | | | SAN MARINO | CA | 91108 | |
| 7838647 | Smith Networks (16914-MP) (16914-MP) | 1629 W SOUTH FORK DR | | | | PHOENIX | AZ | 85045 | |
| 7838591 | SMITHVILLE COMMUNICATIONS | SMITHVILLE COMMUNICATIONS | 1600 W Temperance St | | | Ellettsville | IN | 47429 | |
| 7840407 | SMS 800 INC | 28287 NETWORK PLACE | LOCKBOX #28287 | | | CHICAGO | IL | 60673-1282 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7843333 | SOFTWARE SOLUTIONS GRP DBA CAPTIAL COMPUTERS | 64B SYCOLIN RD SE | | | | Leesburg | VA | 20175 | |
| 7844738 | SOFTWAREONE, INC | DEPT 10768 | Suite 1 | | | PALATINE | IL | 60055-0768 | |
| 7844911 | Solarcom Partner Services (16898-MP) (2998-MP) | ONE SUN COURT | | | | NORCROSS | GA | 30092 | |
| 7846083 | SOLARUS | PO BOX 8045 | | | | WISCONSIN RAPIDS | WI | 54495-8045 | |
| 7840147 | SOLEX - SUB AGENTS ALL | 254 South Main Street | Suite 410 | | | New City | NY | 10956 | |
| 7841079 | SOMOS TECHNOLOGY, INC | 3283 ROMULUS ST | | | | LOS ANGELES | CA | 90065 | |
| 7845695 | SONIAN, INC | PO BOX 347616 | | | | PITTSBURGH | PA | 15251-4616 | |
| 7838087 | SONUS NETWORKS INC | 13759 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7875532 | Sorbent Technologies, Inc. | 5955 Peachtree Corners East, Ste. A | | | | Norcross | GA | 30071 | |
| 7841460 | Sound Point Capital Management LP | 375 Park Avenue, 33rd Floor | | | | New York | NY | 10152 | |
| 7844560 | SOUTH SLOPE COOPERATIVE | 980 N FRONT ST | P O BOX 19 | | | NORTH LIBERTY | IA | 52317 | |
| 7839166 | SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: CARRIER SOLUTIONS FIN & ADMIN | 2 INNOVATION WAY 1ST FLOOR | | | POMONA | CA | 91768 | |
| 7843956 | SOUTHERN CROSS COMMUNICATIONS | 8000 RESEARCH FOREST DR | STE 115-137 | | | THE WOODLANDS | TX | 77382 | |
| 7881220 | Southern Dairies Partners LLC | 621 North Avenue | | | | Atlanta | GA | 30308 | |
| 7853548 | Southern Lighting Source, LLC | 3103 Medlock Bridge Road | | | | Norcross | GA | 30071 | |
| 7857195 | Southglenn Property Holdings, LLC | 2154 East Commons Avenue | Suite 125 | | | Centennial | CO | 80122 | |
| 7891718 | Southglenn Property Holdings, LLC | 5750 TC Parkway | Suite 210 | | | Greenwood Village | CO | 80111 | |
| 7837538 | Southland Communications | 11969 CAMEO PL | | | | GRANADA HILLS | CA | 91344 | |
| 7888399 | Southwest Land Company Inc | 4725 South Monaco Street | | | | Denver | CO | 80237 | |
| 7863552 | Southwest Land Company Inc | Mark IV Capital Inc | 100 Bayview Circle | Suite 4500 | | Newport Beach | CA | 92660 | |
| 7869151 | SP Millennium Center, L.P. | Attn: Property Manager | 222 West Las Colinas Blvd | Suite 165 | | Irving | TX | 75039 | |
| 7879092 | SP Millennium Center, L.P. | CBRE Global Investments - Strategic Partners | Attn: Darla Szalla | 515 S. Flower Street | Suite 3100 | Los Angeles | CA | 90071 | |
| 7845503 | SPECTROTEL | PO BOX 1949 | | | | NEWARK | NJ | 07101-1949 | |
| 7845657 | Spectrum General Contractors Inc | PO Box 3019 | | | | Milwaukee | WI | 53201 | |
| 7897564 | Spectrum Partners, Ltd. | The Spectrum Building | 1580 Lincoln Street | | | Denver | CO | 80203 | |
| 7846916 | Spectrum Partners, Ltd. | Global Pacific Properties, Inc. | Attn: President | 5161 East Arapahoe Road | Suite 320 | Centennial | CO | 80122 | |
| 7856721 | Spectrum Real Estate | 400 W Erie Street | | | | Chicago | IL | 60654 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7897488 | Spectrum Real Estate | Spectrum Real Estate Property | 351 West Hubbard | | | Chicago | IL | 60654 | |
| 7891499 | Spectrum Real Estate | 750 N Orleans Street | | | | Chicago | IL | 60654 | |
| 7842358 | SPECTRUM SOLUTIONS INC | 4860 FLORA STREET | | | | GOLDEN | CO | 80403 | |
| 7845559 | SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | |
| 7845326 | SPRUCE KNOB SENECA | PO BOX 100; ROUTE 33 | | | | RIVERTON | WV | 26814-0100 | |
| 7843842 | Spur Imports LLC dba AMVOX Con | 7717 WEST 6TH AVENUE B | | | | LAKEWOOD | CO | 80214 | |
| 7836864 | SQBOX SOLUTIONS LTD | 1000 WEST 14TH STREET | SUITE 202 | | | NORTH VANCOUVER | BC | V7P 3P3 | Canada |
| 7871301 | SR 95 Ventures LLC | BCX Properties LLC | Attn: TMJ Property Services | 16203 Park Row | Suite 120 | Houston | TX | 77084 | |
| 7839492 | SRC WATERVIEW OWNER LP | c/o CUSHMAN & WAKEFIELD OF TEXAS | 2101 CEDAR SPRINGS STE 900 | | | DALLAS | TX | 75201 | |
| 7873671 | SRI Seven Palisades LLC | 5901-A Peachtree Dunwoody Road | | | | Atlanta | GA | 30328 | |
| 7873675 | SRI Seven Palisades LLC | 5901-D Peachtree Dunwoody Road | | | | Atlanta | GA | 30328 | |
| 7877218 | SRI Seven Palisades LLC | c/o Shorenstein Properties LLC | Attn: Corporate Secretary | 235 Montgomery Street | 16th Floor | San Francisco | CA | 94104 | |
| 7885548 | SRI Seven Palisades LLC | Palisades Office Park | Attn: Property Manager | 5901-C Peachtree Dunwoody Road | Suite 155 | Atlanta | GA | 30328 | |
| 7885549 | SRI Seven Palisades LLC | Palisades Office Park | 5901-D Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| 7873673 | SRI Seven Palisades LLC | 5901-B Peachtree Dunwoody Road | | | | Atlanta | GA | 30328 | |
| 7885546 | SRI Seven Palisades LLC | Palisades Office Park | 5901-A Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| 7885547 | SRI Seven Palisades LLC | Palisades Office Park | 5901-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| 7869152 | SRI Seven Palisades LLC | Attn: Property Manager | Palisades Office Park | 5901-C Peachtree Dunwoody Road | | Atlanta | GA | 30328 | |
| 7873674 | SRI Seven Palisades LLC | 5901-C Peachtree Dunwoody Road | | | | Atlanta | GA | 30328 | |
| 7845525 | SRT COMMUNICATIONS | PO BOX 2027 | | | | MINOT | ND | 58702-2027 | |
| 7867509 | Stafford Plaza LLC | 3050 Peachtree Road | Suite LL-50 | | | Atlanta | GA | 30305 | |
| 7838606 | STALLARD TECHNOLOGIES INC | 16041 MARTY CIRCLE | | | | OVERLAND PARK | KS | 66085 | |
| 7845733 | STANDARD INSURANCE COMPANY | PO BOX 3789 | | | | PORTLAND | OR | 97206-3789 | |
| 7840469 | STANELLE LTD | 2901 LONG BEACH RD 3 | | | | OCEANSIDE | NY | 11572 | |
| 7840370 | STANLEY DZIEDZIC | 28 BARNFIELD CT | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 7838352 | STAPLES | 1491 RT 23 | | | | WAYNE | NJ | 07470 | |
| 7842169 | Star Information Technology LLC (16496-MP) (16496-MP) | 45 NE LOOP 410 SUITE 900 | | | | SAN ANTONIO | TX | 78216 | |
| 7846205 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0011 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844542 | STAUFFER TECHNOLOGIES INC | 9727 KNIGHTS BRIDGE LANE | | | | CONCORD | OH | 44060 | |
| 7844935 | STAYTON TELEPHONE CO | P O BOX 1189 | | | | MT ANGEL | OR | 97362 | |
| 7842430 | STEELE STREET HOLDINGS LLC | 50 SO STEELE ST #333 | | | | DENVER | CO | 80209 | |
| 7895254 | Steele Street Holdings LLC | 50 South Steele Street | | | | Denver | CO | 80209 | |
| 7866754 | Stellco Properties | 24W500 Maple Avenue | Suite 211 | | | Naperville | IL | 60540 | |
| 7842203 | STERLING CAPITAL TRUST | 4544 COLUMBUS ST | STE 935 | | | VIRGINIA BEACH | VA | 23462 | |
| 7840405 | Sterling Data Systems (17377-MP) (17377-MP) | 2828 COCHRAN ST 104 | | | | SIMI VALLEY | CA | 93065 | |
| 7837580 | STEVEN I. WEINBERGER P.A. | 1200 N. Federal Highway Suite | | | | Boca Raton | FL | 33432 | |
| 7873345 | Stone Mountain Management | 5900 Ranchester Drive | | | | Houston | TX | 77036 | |
| 7870326 | Stone Mountain Management | 2200 S. Gessnes | | | | Houston | TX | 77063 | |
| 7890488 | Stone Mountain Management | 5151 Richmond Avenue | | | | Houston | TX | 77056 | |
| 7889021 | Stone Mountain Management | 2828 Rogerdale Rd | | | | Houston | TX | 77042 | |
| 7841485 | STORAGECRAFT TECHNOLOGY CORP | 380 W DATA DRIVE | SUITE 300 | | | DRAPER | UT | 84020-2315 | |
| 7843257 | STRAIGHTLINE COMMUNICATIONS | 6306 ELLINGWOOD PT PL | | | | CASTLE ROCK | CO | 80108 | |
| 7901846 | STRAND FUEL CO | PO Box 69 | | | | Patterson | NJ | 07543 | |
| 7845746 | STRATA NETWORKS | PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 7840593 | STRATEGIC PRODUCTS & SERVICES | 300 LITTLETON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 7883655 | Stream Co, LLC for Chattahoochee Corners TIC | 3400 Corporate Way | 6A | | | Duluth | GA | 30096-2500 | |
| 7843870 | STREFF CORPORATION | 7820 INVERNESS BLVD E UNIT 401 | | | | ENGLEWOOD | CO | 80112 | |
| 7857208 | Stromiga Partnership | 2155 S Bascom Ave | | | | Campbell | CA | 95008-3272 | |
| 7838110 | Stu Marks | 13940 CEDAR RD # 226 | | | | CLEVELAND | OH | 44118 | |
| 7839255 | SUBSENTIO LLC | 2001 E Easter Ave | Suite 302 | | | Littleton | CO | 80122 | |
| 7845068 | SUDDENLINK | P O BOX 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| 7845956 | SUDDENLINK BUSINESS | PO BOX 660365 | | | | DALLAS | TX | 75266 | |
| 7842214 | SUMMIT BROADBAND | 4558 35TH STREET | | | | ORLANDO | FL | 32811 | |
| 7842056 | SUN LIFE ASSURANCE COMPANY OF CANADA | 433 E LAS COLINAS BLVD STE 165 | | | | IRVING | TX | 75039 | |
| 7858133 | SunBlossom Liberty Texas, LLC | 2550 Gray Falls Drive | | | | Houston | TX | 77077 | |
| 7897522 | SunBlossom Liberty Texas, LLC | SunBlossom Management, LLC, Managing Agent | P. O. Box 421358 | | | Houston | TX | 77242 | |
| 7868886 | Sunblossom Wilcrest 2424, LLC | 2500 Wilcrest Drive | | | | Houston | TX | 77042-2752 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857245 | Sunblossom Wilcrest 2424, LLC | c/o LandPark Commercial, LLC | PO Box 440939 | | | Houston | TX | 77244 | |
| 7885136 | Suncoast Powers Ferry LLC | 6445 Powers Ferry Road Northwest | | | | Sandy Springs | GA | 30339 | |
| 7839341 | Sunrise Communications (VEND-16190) | 2025 E CHESTNUT EXPRESSWAY | SUITE A | | | SPRINGFIELD | MO | 65802 | |
| 7843733 | SUNUP Tech (17876-MP) | 747 FRANKLIN STREET | | | | WESTBURY | NY | 11590 | |
| 7845211 | SUPERIOR COMM. TEL. CO. INC | P.O. BOX 41977 | | | | HOUSTON | TX | 77241 | |
| 7846182 | Superior Eagle | PO BOX 92 | | | | ISHPEMING | MI | 49849 | |
| 7845034 | SWIFTEL | P O BOX 588 | | | | BROOKINGS | SD | 57006 | |
| 7845793 | Switchback Systems Inc (SWITCHBCKSYS) | PO BOX 46262 | | | | EDEN PRAIRIE | MN | 55344 | |
| 7846024 | SYMANTEC CORPORATION | PO BOX 742345 | | | | LOS ANGELES | CA | 90074-2345 | |
| 7837773 | Synergy Concepts, LLC | 12515 KNOLL ROAD | PO Box 618 | | | ELM GROVE | WI | 53122 | |
| 7837616 | SYNIVERSE TECHNOLOGIES INC. | 12094 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7842286 | Systel | 470 Satellite Blvd. NE | Suite N | | | Suwanee | GA | 20024 | |
| 7841261 | T1 Shopper (16881-MP) (16881-MP) | 3465 HENRY DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| 7842489 | T1 SHOPPER, INC. | 501-I South Reino Road, Suite 352 | | | | NEWBURY PARK | CA | 91320 | |
| 7837445 | T1 Solutions (16636-MP) (16636-MP) | 115 WATERFORD PLACE | | | | CHAPEL HILL | NC | 27517 | |
| 7845342 | T2 TECHNOLOGIES* | T2 TECHNOLOGIES* | PO BOX 1040 | | | LITTLETON | CO | 80160 | |
| 7844929 | TAC PCN, LLC | P O BOX 105933 | | | | ATLANTA | GA | 30348-5933 | |
| 7843719 | TACTICAL DIGITAL CORP | 7410 TOMCRIS CT | | | | SPRINGFIELD | VA | 22153 | |
| 7837206 | TAG NATIONAL | 10920 VIA FRONTERA | SUITE #410 | | | SAN DIEGO | CA | 92127 | |
| 7845317 | Tahquitz Rock dba CMIT Solutions of Inland North County (11387-MP) (11387-MP) | PMB 615 | 970 W VALLEY PKWY | | | ESCONDIDO | CA | 92025-2554 | |
| 7866684 | Talcott II 100 Milton Park, LLC | One Financial Plaza | | | | Hartford | CT | 06103 | |
| 7866685 | Talcott III 100 Milton Park, LLC | One Financial Plaza | | | | Hartford | CT | 06103 | |
| 7869153 | Talcott III 100 Milton Park, LLC | Attn: Property Manager | 30000 Mill Creek Avenue | | | Alpharetta | GA | 30022 | |
| 7843439 | Tangled Web Innovations LLC (16762-MP) (16762-MP) | 6790 HILLSIDE DR | | | | IDAHO FALLS | ID | 83401 | |
| 7844691 | TARGUS INFO* | C/O NEUSTAR, INC. | BANK OF AMERICA | | | ATLANTA | GA | 30374-2000 | |
| 7877340 | TCD-Moore, LLC | 8490 East Crescent Parkway | | | | Greenwood Village | CO | 80111 | |
| 7869154 | TCD-Moore, LLC | Attn: Property Manager | 6380 South Fiddlers Green Circle | Suite 400 | | Greenwood Village | CO | 80111 | |
| 7845639 | TCI 600 LAS COLINAS INC | C/O BROADCAST TOWERS INC | PO BOX 292714 | PO BOX 292714 | | LEWISVILLE | TX | 75029 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838234 | TCT Solutions, Inc (Tri-County Tele#13465)-DO NOT USE (TRICOUNTY) | 14359 MIRAMAR PKWY | STE 127 | | | MIRAMAR | FL | 33027 | |
| 7841728 | TCT WEST INC | 405 SOUTH 4TH STREET | P0 BOX 671 | | | BASIN | WY | 82410 | |
| 7872702 | TDC Paddocks, LLC | 3325 Paddocks Pkwy | | | | Suwanee | GA | 30024 | |
| 7842804 | TDS NETWORKS | 553 FOUNDRY ROAD | | | | EAST NORRITON | PA | 19403 | |
| 7901847 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 7838381 | TEAM LOGIC IT | 1500 BULL LEA RD STE #114 | | | | LEXINGTON | KY | 40511 | |
| 7846011 | TEAM WORLDWIDE | PO Box 733886 | | | | Dallas | TX | 75373 | |
| 7837251 | TeamLogic IT Of Richardson (Willow IT Solutions) | 1100 BUSINESS PKWY | STE 160 | | | RICHARDSON | TX | 75081 | |
| 7842434 | TEC INTEGRATION INC | 50 W LOUISIANA AVENUE | | | | DENVER | CO | 80223 | |
| 7836907 | TEC SYSTEMS LLC | 1008 CHEROKEE AVE UNIT 2 | | | | WEST SAINT PAUL | MN | 55118 | |
| 7845469 | TECH GUY LLC - REFERRAL DEALER | PO BOX 1631 | | | | SPRINGFIELD | VA | 22151 | |
| 7845425 | Tech Solutions Group (16593-MP) (16593-MP) | PO BOX 14067 | | | | SAN FRANCISCO | CA | 94114 | |
| 7837712 | Tech Support Solution | 123 West Madison Street | Suite 1650 | | | Chicago | IL | 60602 | |
| 7838552 | Techcomm Solution Services (11141-MP) (16724-MP) | 1585 SAINT MARKS AVENUE | | | | BROOKLYN | NY | 11233 | |
| 7836862 | TechFirmation LLC (17568-MP) (17568-MP) | 1000 TOWN CENTER DRIVE | SUITE 300 | | | OXNARD | CA | 93036 | |
| 7844529 | Technagroup Inc | 965 Windham CT | Ste 1 | | | YOUNGSTOWN | OH | 44512 | |
| 7838797 | Technology Concepts Of Central FL | 1737 SW 17TH ST | | | | OCALA | FL | 34471 | |
| 7838798 | TECHNOLOGY CONCEPTS OF CENTRAL FLORIDA LLC | 1737 SW 17TH ST | | | | OCALA | FL | 34471 | |
| 7840144 | TECHNOLOGY OPP-TOM MCCROSSON | 254 S MAIN ST | STE 410 | | | NEW CITY | NY | 10956 | |
| 7837071 | Technology Solution Advisors LLC | 10469 SAWMILL DR | | | | CHARDON | OH | 44024 | |
| 7837710 | Technology Support & Solutions Inc (16567-MP) (16567-MP) | 123 W MADISON ST | SUITE 500 | | | CHICAGO | IL | 60602 | |
| 7842932 | Technology Systems, LLC | 58 W MAIN ST | | | | Honeoye Falls | NY | 14472 | |
| 7845273 | TECHNOV, INC. | P.O. BOX 797986 | | | | DALLAS | TX | 75379 | |
| 7837526 | TEKNIKAL COMMUNICATIONS | 119 Regal Row | Suite C | | | Dallas | TX | 75247 | |
| 7845400 | TEL WEST NETWORKS | PO BOX 123123 DEPARTMENT 3123 | | | | DALLAS | TX | 75312-3123 | |
| 7841499 | TELADVOCATE COMMUNICATIONS LLC | 3820 MARYWEATHER LANE | STE 102 | | | ZEPHYRHILLS | FL | 33544 | |
| 7842176 | Telarus Inc - Ernest (VEND-12072) | 45 W SEGO LILY DR | STE 220 | | | SANDY | UT | 84070 | |
| 7836950 | TELCO SOLUTIONS | The 411 Connection | 10105 E VIA LINDA, STE 103-135 | | | SCOTTSDALE | AZ | 85258 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7841510 | Telco Solutions (TELCOSOL) | 3841 HOLCOMB BRIDGE RD | STE 300 | | | NORCROSS | GA | 30092 | |
| 7841352 | TelcoLynx LLC (17014-MP) (17014-MP) | 360 PASEO DE GRACIA | | | | REDONDO BEACH | CA | 90277 | |
| 7840417 | Telecom Engineering Group (15676-MP) (15676-MP) | 2836 MAPLE AVE | | | | BERWYN | IL | 60402 | |
| 7842823 | Telconnex Expense (VEND-16169) | 5550 LBJ FREEWAY STE 532 | | | | DALLAS | TX | 75240 | |
| 7839325 | TelcoPros | 2020 CENTER ST | | | | CLEVELAND | OH | 44113 | |
| 7842220 | Telco-Providers, LLC | 4570 VAN NUYS BLVD #190 | | | | SHERMAN OAKS | CA | 91403 | |
| 7901834 | TELCORDIA TECHNOLOGIES, DBA  ICONECTIV | CUSTOMER CARE CENTER | 444 HOES LANE, ROOM 4A738 | | | PISCATAWAY | NJ | 08854 | |
| 7838561 | TeleAudit Services , Llc | 15926 PLEASANT GREEN CIRCLE | | | | TOMBALL | TX | 77377 | |
| 7843530 | TeleCaas LLC (17237-MP) (17237-MP) | 700 EAST TOWNSHIP LINE ROAD | SUITE 200 | | | HAVERTOWN | PA | 19083 | |
| 7841516 | TELECOM ASSURANCE | 3867 MEDINA RD | STE 136 | | | AKRON | OH | 44333 | |
| 7844228 | Telecom Brokerage - Ernest (VEND-10456) | 8770 W BRYN MAWR AVE | SUITE 400 | | | CHICAGO | IL | 60631 | |
| 7843024 | TELECOM BROKERS | 6 HUTTON CENTRE DRIVE | #1230 | | | SANTA ANA | CA | 92707 | |
| 7839822 | TELECOM CONSULTING GROUP | 23 GATECHASE ROAD | | | | SEA RANCH | FL | 33308 | |
| 7843809 | Telecom Decision Markers - Ernest (VEND-16197-9229) | 7608 HIGHWAY 146 | SUITE 300 | | | PEEWEE VALLEY | KY | 40056 | |
| 7841235 | TELECOM ECONOMICS CONSULTING LLC | 3430 LEGACY TRACE | | | | ALPHARETTA | GA | 30022 | |
| 7842248 | Telecom Efficient Inc | 4610 S ULSTER #150 | | | | DENVER | CO | 80237 | |
| 7843831 | Telecom Experts LLC (VEND-17667) | 770 OLD ROSWELL PLACE | SUITE B500 | | | ROSWELL | GA | 30076 | |
| 7837306 | TELECOM MANAGEMENT CORP | TMC CONNECT | 1110 ARDEN FOREST DR. | | | Spring | TX | 77379 | |
| 7837409 | Telecom Managment Corporation | 114 Pleasant Valley Drive | | | | Spring | TX | 77379 | |
| 7842865 | TELECOM SOURCE OF NEW YORK INC | 5620 1ST AVENUE | 2ND FLOOR | | | BROOKLYN | NY | 11220 | |
| 7844555 | Telecom Target | 976 MARTIRI CT. | | | | GILROY | CA | 95020 | |
| 7841096 | Telecom411 LLC (TELECOM411) | 330 RAYFORD RD #207 | | | | SPRING | TX | 77386 | |
| 7843486 | Telecommodities Inc (TELECINC) | 6921 NW 82ND AVE | | | | MIAMI | FL | 33166 | |
| 7840343 | TELECOMMUNICATION SYSTEMS INC | 275 WEST ST | STE 400 | | | ANNAPOLIS | MD | 21401 | |
| 7843163 | TELECOMMUNICATIONS NTWK & COM | 617 PIKE HILL ROAD | | | | MCMINNVILLE | TN | 37110 | |
| 7837091 | TELECOMWORX | 105 VIA SANTA CRUZ | | | | Jupiter | FL | 33458 | |
| 7845207 | Telecomworx | P.O. BOX 4159 | | | | Jupiter | FL | 33458 | |
| 7842704 | TELEDOMANI, INC. | 532 BROADHOLLOW RD | STE 126 | | | MELVILLE | NY | 11747 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7837858 | Telegration, Inc. | 130 20TH STREET | | | | Clawson | MI | 48017 | |
| 7844328 | Telegration, Inc. (TELEGRATIONDB) | 905 WEST MAPLE RD | | | | CLAWSON | MI | 48017 | |
| 7845036 | TELEPACIFIC | P O BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 7843958 | Telephone Connection | 8001 CENTRE PARK DRIVE | | | | AUSTIN | TX | 78754 | |
| 7840341 | Telephone Sales And Installation | 275 N JEFF DAVIS DR | | | | FAYETTEVILLE | GA | 30214 | |
| 7840326 | Telephone Support Systems, Inc (TSUPPORT) | 27300 HAGGERTY RD | STE F7 | | | FARMINGTON HILLS | MI | 48331 | |
| 7837290 | TELEPHONE SYSTEM & SERVICE INC | 1109 E 14TH ST | | | | SIOUX FALLS | SD | 57104 | |
| 7842995 | TELEPHONE TECHNICAL SERVICES | 5940 SAM HOUSTON PARKWAY EAST | #310 | | | Humble | TX | 77396 | |
| 7843857 | TELEPHONE TECHNICAL SERVICES | 7781 BRICK CREEK PARKWAY | | | | Humble | TX | 77396 | |
| 7840999 | TELEPHONY PARTNERS LLC | 320 W KENNEDY BLVD | STE 650 | | | TAMPA | FL | 33606 | |
| 7843899 | Tele-Plus Corporation | 7909 WEST ROSE GARDEN LANE | | | | HAGERSTOWN | MD | 21740 | |
| 7838813 | Telesource Consulting - Ernest (VEND-16184) | 175 SHERWOOD PASS | | | | ROSWELL | GA | 30075 | |
| 7841005 | TELESOURCE CONSULTING, LLC | 3201 LYNWOOD DR NE | | | | ATLANTA | GA | 30319 | |
| 7843706 | Telesource Installers | 738 AVANT AVE | | | | SAN ANTONIO | TX | 78210 | |
| 7843461 | Telesys Communications, Inc. (TELESYS) | 6840 BLVD 26 | | | | FORT WORTH | TX | 76180 | |
| 7839785 | TELETRONICS | 22550 ASCOA CT | | | | STRONGSVILLE | OH | 44149-4700 | |
| 7839581 | TELINX CONSULTING LLC | 21436 ROMINE RD | | | | ATHENS | AL | 35614 | |
| 7841072 | TEL-MANAGEMENT INC. | 3279 TIERNEY PL | | | | BRONX | NY | 10465 | |
| 7838639 | Telnet Consulting (TELNETNETWORX) | 1624 MARBLE FALLS DR | | | | FRISCO | TX | 75034 | |
| 7839851 | Telnet Solutions Group | 231 NW 190 AVE | | | | HOLLYWOOD | FL | 33029 | |
| 7840245 | Tel-Power LLC (TELPOWER) | 26330 DIAMOND PL | STE 170 | | | SANTA CLARITA | CA | 91350 | |
| 7842615 | TELSPAN INTERNATIONAL LTD | 52 CONNECTICUT AVE | | | | SOUTH WINDSON | CT | 06074 | |
| 7839024 | TELSTRONG BUSINESS COMMUNICATIONS | 1900 EDGEHILL DRIVE | | | | ALLEN | TX | 75013-5304 | |
| 7901848 | TELUS COMMUNICATIONS | PO Box 7575 | | | | Vancouver | BC | V6B 8N9 | Canada |
| 7901837 | Telus Services, Inc. | PO Box 2210 Station Terminal | | | | Vancouver | BC | V6B 8N9 | Canada |
| 7845122 | TELX | P.O. Box 10157 | | | | Uniondale | NY | 11555-1015 | |
| 7875152 | Tenax Group Inc | 4200 Montrose Boulevard | | | | Houston | TX | 77006 | |
| 7875627 | Tenax Group Inc | 4203 Yoakum | | | | Houston | TX | 77006 | |
| 7875153 | Tenax Group Inc | 4200 Montrose Boulevard | Suite 500 | | | Houston | TX | 77006 | |
| 7844608 | TENNESSEE TELEPHONE COMPANY | ACCESS SERVICE CENTER | NW 8702 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8702 | |
| 7837649 | TEOCO CORPORATION | ATTN: ACCOUNTS RECEIVABLE | 12150 MONUMENT DRIVE STE 400 | | | FAIRFAX | VA | 22033 | |
| 7840565 | TETON NETWORKS LLC | 30 N GOULD STREET | SUITE 10745 | | | SHERIDAN | WY | 82801 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845954 | TEXAS CHILD SUPPORT SDU | TEXAS CHILD SUPPORT DISBURSEMENT UNIT | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| 7837293 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E STREET | | | | AUSTIN | TX | 78774-0100 | |
| 7852454 | Texas HCP Holding, L.P. | Attn: Asset Manager | 3000 Meridian Boulevard | Suite 200 | | Franklin | TN | 37067 | |
| 7884368 | Texas HCP Holding, LP | 7400 Fannin Street | | | | Houston | TX | 77054 | |
| 7852455 | Texas HCP Holdings, L.P. | Attn: Asset Manager | 3000 Meridian Boulevard | Suite 200 | | Franklin | TN | 37067 | |
| 7886982 | Texas HCP Medical Office Buildings, LP | 1213 Hermann Drive | | | | Houston | TX | 77004 | |
| 7839683 | Texas Systems Group | 2204 FORBES DRIVE | SUITE 101 | | | AUSTIN | TX | 78754 | |
| 7884707 | The 630 Building LLC | 630 The City Drive | | | | Orange | CA | 92868 | |
| 7845878 | The Aldridge Company | PO BOX 56506 | | | | HOUSTON | TX | 77256 | |
| 7841452 | THE ARCO GROUP, INC | 3728 PHILIPS HIGHWAY STE 46 | | | | JACKSONVILLE | FL | 32207 | |
| 7882754 | The Arena Group, L.P. | 7322 Southwest Freeway | | | | Houston | TX | 77074 | |
| 7890608 | The Arena Group, L.P. | c/o Boxer F2, L.P. | PO Box 4737 | | | Houston | TX | 77210-4737 | |
| 7843237 | THE ARNOLD GROUP | 628 MERCHANT STREET | SUITE 2 | | | EMPORIA | KS | 66801 | |
| 7846042 | THE ASCENT SERVICES GROUP INC | PO BOX 7513 | | | | SAN FRANCISCO | CA | 94120 | |
| 7841171 | The Ashton Group | 3360 BRADFORD RD | | | | CLEVELAND | OH | 44118 | |
| 7842776 | THE BALLANTINE CORPORATION | 55 LANE ROAD | SUITE 240 | | | FAIRFIELD | NJ | 07004 | |
| 7901838 | THE CARLYLE NEW YORK | 35 E 76th Street | | | | New York | NY | 10021 | |
| 7865711 | The Center for Family Resources | 995 Roswell Street | | | | Marietta | GA | 30060 | |
| 7867343 | The City of Atlanta | 68 Mitchell Street | Suite 1225 | | | Atlanta | GA | 30303 | |
| 7890284 | The City of Atlanta | 477 Windsor Street Southwest | | | | Atlanta | GA | 30312 | |
| 7840967 | The Comtel Group (16646-MP) (8601-MP) | 3195 C2 AIRPORT LOOP DRIVE | | | | COSTA MESA | CA | 92626 | |
| 7853149 | The Concore Group | Attn: Cindy L. Mohr, Agent for the Owner | 2425 Fountain View #200 | | | Houston | TX | 77057 | |
| 7840562 | The Data Pros Net Inc (10169-MP) | 30 HEATHER HILL WAY | | | | HOLMDEL | NJ | 07733 | |
| 7878162 | The Golden State Medical Building Company | c/o Volwood Corporation | 2625 W. Alameda Avenue | | | Burbank | CA | 91505 | |
| 7874009 | The Golden State Medical Building Company c/o Volwood Corporation | P. O. Box 7821 | | | | Burbank | CA | 91510-7821 | |
| 7837575 | THE GUARDIAN LIFE INSURANCE COMPANY | PNC BANK C/O GUARDIAN-APPLETON  LOCKBOX #677458 | 1200 EAST CAMPBELL ROAD SUITE 108 | | | RICHARDSON | TX | 75081 | |
| 7871935 | The Highland Building Condo Association | Pride Properties & Management Services | 2070 Peachtree | Suite 105 | | Chamblee | GA | 30341 | |
| 7866191 | The Highland Building Condo Association | 675 Seminole Avenue Northeast | | | | Atlanta | GA | 30307 | |
| 7836792 | THE INTERSECT GROUP LLC | 10 GLENLAKE PARKWAY | SUITE 300 SOUTH TOWER | | | ATLANTA | GA | 30328 | |
| 7878420 | The Knight Building LLC | 549 West Randolph | Suite 603 | | | Chicago | IL | 60661 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7843232 | THE LAB INFORMATION SERVICES INC | 626 WILSHIRE BLVD 500 | | | | LOS ANGELES | CA | 90017 | |
| 7845605 | The Logic Group, Inc. | PO BOX 26035 | | | | COLLEGEVILLE | PA | 19426 | |
| 7845866 | THE MARKLEY GROUP | PO BOX 55008 - CL800103 | Account # 2000035288222 | | | Boston | MA | 02205-5008 | |
| 7849852 | The Medical Quarters of North Atlanta Condominium Association, Inc. | 5555 Peachtree Dunwoody Road | G-20 | | | Atlanta | GA | 30342 | |
| 7885534 | The Paragon, LP | 7100 East Belleview Avenue | Suite 350 | | | Greenwood Village | CO | 80111 | |
| 7845527 | THE REALTY ASSOCIATES FUND IX, L.P. | PO BOX 203083 | | | | DALLAS | TX | 75320-3083 | |
| 7877081 | The Realty Associates Fund IX, LP | 8480 East Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 7879575 | The Realty Associates Fund IX, LP | Columbia Wireless Facilities, LLC | Attn: Lease Administration | 9410 Holland Avenue | | Bethesda | MD | 20814 | |
| 7862629 | The Realty Associates Fund IX, LP | Jones Lang LaSalle Americas, Inc. | Attn: General Manager / Orchard Pointe | 6251 Greenwood Plaza Boulevard | Building 6, Suite 170 | Denver | CO | 80111 | |
| 7877322 | The Realty Associates Fund IX, LP | c/o TA Associates Realty | Attn: Asset Manager/Orchard Pointe | 28 State Street | Tenth Floor | Boston | MA | 02109 | |
| 7836799 | THE ROCKLAND GROUP | 10 MILLS RD | | | | SUFFERN | NY | 10901 | |
| 7839090 | The Solutions Group (10885-MP) (10885-MP) | 1932 POWHATAN STREET | | | | FALLS CHURCH | VA | 22043 | |
| 7839803 | The Sterling Group (16974-MP) (8885-MP) | 2277 TOWNSGATE ROAD | SUITE 208 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 7847604 | The Stove Works LLC | 112 Krog Street NE | | | | Atlanta | GA | 30307 | |
| 7885513 | The Stove Works LLC | Paces Properties | 2850 Paces Ferry Rd | Suite 450 | | Atlanta | GA | 30339 | |
| 7841538 | THE TPM GROUP LLC | 39 MARY ALICE RD | | | | MANAHAWKIN | NJ | 08050 | |
| 7846187 | THE ULTIMATE SOFTWARE GROUP INC | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | |
| 7840218 | THE WALDINGER CORPORATION | 2601 BELL AVE | | | | DES MOINES | IA | 50321 | |
| 7841360 | The Washington Network Inc (WASHINGTONNET) | 3601 EISENHOWER AVENUE | SUITE 110 | | | ALEXANDRIA | VA | 22304 | |
| 7842944 | THE WEEKS-LERMAN GROUP LLC | 58-38 PAGE PLACE | | | | MASPETH | NY | 11378 | |
| 7840410 | Think Technologies Group, LLC | 2830 W STATE RD 84 | STE 104 | | | FORT LAUDERDALE | FL | 33312 | |
| 7844740 | THINQ | DEPT 3208 | PO BOX 123208 | | | DALLAS | TX | 75312-3208 | |
| 7841430 | THIRD LAW SOURCING | 3700 CRESTWOOD PARKWAY STE 1080 | | | | DULUTH | GA | 30096 | |
| 7839284 | Third Wave Technology Services (10372-MP) (16929-MP) | 201 CONTINENTAL BLVD | SUITE 210 | | | EL SEGUNDO | CA | 90245 | |
| 7839794 | THL Credit Senior Loan Strategies LLC | 227 West Monroe Street | #3200 | | | Chicago | IL | 60606 | |
| 7839938 | THOMAS ALLEN BILLUPS | 23807 CLARKSON ST | | | | SOUTHFIELD | MI | 48033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7841855 | THOMAS C WATSON | DBA CAPITAL COMPUTERS & NETWOR | 419 DAVIS AVE | | | Leesburg | VA | 20175 | |
| 7868819 | Three Three Four Eight Peachtree Road NE Holdings, Inc. | Attn: Michael Reeves, Property Manager | c/o PM Realty Group | 3348 Peachtree Road | Suite 860 | Atlanta | GA | 30326 | |
| 7840107 | THURMAN TECHNOLOGY | 2504 SHORELINE ROAD | | | | BRADLEY | CA | 93426 | |
| 7877533 | TIAA Realty, Inc. | c/o Teachers Insurance & Annuity Association of America | Attn: Asset Management | 4675 MacArthur Court | Suite 1100 | Newport Beach | CA | 92660 | |
| 7891085 | TIAA Realty, Inc. | c/o CBRE | Attn: Scott Hogy | 7979 East Tufts Avenue | Suite 105 | Denver | CO | 80237 | |
| 7866453 | TIAO 155, LCC | Ogilvie Properties Inc. | 2601 Blake Street | Suite 100 | | Denver | CO | 80205 | |
| 7872645 | TIAO 155, LLC | 155 South Madison Street | | | | Denver | CO | 80209 | |
| 7837600 | Tier Centric Corporation (16416-MP) (16416-MP) | 12020 SUNRISE VALLEY DR | SUITE 100 | | | RESTON | VA | 20191 | |
| 7843794 | TIER FIVE INC | 7582 LAS VEGAS BOULEVARD SOUTH | SUITE 399 | | | LAS VEGAS | NV | 89123 | |
| 7846094 | TIERPOINT LLC | PO BOX 82670 | | | | LINCOLN | NE | 68501-2670 | |
| 7845365 | TIME WARNER CABLE | PO BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| 7840683 | Timothy A. Fyke (16774-MP) (15763-MP) | 3051 W SOUSA CT | | | | ANTHEM | AZ | 85086 | |
| 7837521 | Timothy Gozzano DBA Gozzano Consulting (15630-MP) (16619-MP) | 1187 COAST VILLAGE ROAD | SUITE 1734 | | | SANTA BARBARA | CA | 93108 | |
| 7845037 | TIP OWNER LLC | PROPERTY ID:  HHP001 | P O BOX 6112 | | | HICKSVILLE | NY | 11802-6112 | |
| 7841586 | TIP Owner, LLC | 3953 Maple Avenue | Suite 300 | | | Dallas | TX | 75219 | |
| 7861861 | Tippit Schleicher Joint Venture | 9099 Katy Freeway | | | | Houston | TX | 77024 | |
| 7842649 | Titan Global IT LLC (17290-MP) (17290-MP) | 5240 39TH DRIVE 11L | | | | WOODSIDE | NY | 11377 | |
| 7843330 | Titan Technologies (16950-MP) (16950-MP) | 6475 E PACIFIC COAST HWY | 1016 | | | LONG BEACH | CA | 90803 | |
| 7844212 | TLC OFFICE SYSTEMS | 8711 FALLBROOK DR | | | | HOUSTON | TX | 77064 | |
| 7846301 | TLC Office Systems | W134 N4981 CAMPBELL DRIVE | | | | HOUSTON | TX | 77064 | |
| 7844213 | TLC Office Systems (17207-MP) (17207-MP) | 8711 FALLBROOK DRIVE | | | | HOUSTON | TX | 77064 | |
| 7853909 | TMH Medical Office Buildings | 6560 Fannin | | | | Houston | TX | 77030 | |
| 7853940 | TMH Medical Office Buildings | 6565 Fannin Street | SM 201 | | | Houston | TX | 77030 | |
| 7897557 | TMH Medical Office Buildings | The Methodist Hospital | Attn: Legal Services | 6565 Fannin Street | M.S. D200 | Houston | TX | 77030 | |
| 7888761 | TMH Medical Office Buildings | 6550 Fannin | Suite 201 | | | Houston | TX | 77030 | |
| 7845587 | TNS COMMUNICATIONS LLC | PO BOX 243 | | | | WESTPORT | MA | 02790 | |
| 7843598 | Tony The Computer Guy (7360-MP) (7360-MP) | 711 CAYMAN LANE | | | | FOSTER CITY | CA | 94404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7837930 | TOP SPEED DATA COMMUNICATIONS | 1310 REDWOOD WAY | SUITE 200 | | | PETALUMA | CA | 94954 | |
| 7844223 | Top Speed Internet Service | 8755 TECHNOLOGY WAY | SUITE J | | | RENO | NV | 89521 | |
| 7844547 | Toshiba America Information Systems Inc (TOSHIBA) | 9740 IRVINE BLVD | | | | IRVINE | CA | 92618 | |
| 7843085 | TOSHIBA BUSINESS SOLUTIONS INC | 6025 THE CORNERS PARKWAY | SUITE 207 | | | NORCROSS | GA | 30092 | |
| 7839528 | Toshiba Financial Services | 21146 Network Place | | | | Chicago | IL | 60673-1211 | |
| 7839313 | Total Business Technologies dba Amazing 7 LLC (17191-MP) (17191-MP) | 20150 SILVER HORN LN | | | | MONUMENT | CO | 80132 | |
| 7845248 | TOTAL COMM N.A. INC | P.O. BOX 692046 | | | | TULSA | OK | 74169 | |
| 7842093 | Total Digital Communications 360 (16849-MP) (16849-MP) | 439 N BEDFORD DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 7845020 | Total Technologies, LLC (TOTAL-TEC) | P O BOX 5050 | | | | KINGWOOD | TX | 77325-5050 | |
| 7838828 | Total Technology, LLC | 176 BEAGLE GAP RUN | | | | WAYNESBORO | VA | 22980 | |
| 7841646 | Touch and Connect, LLC (VEND-16172) | 400 DORLA COURT | | | | ZEPHYR COVE | NV | 89448 | |
| 7862424 | Tower Building Investor | 1970 Broadway | Suite 810 | | | Oakland | CA | 94612 | |
| 7877031 | Tower Place, L.P. | c/o Regent Partners, LLC | 3353 Peachtree Road NE | Suite 2140 | | Atlanta | GA | 30326 | |
| 7873136 | Town Pavilion, LLC | 1075 Big Shanty Road | | | | Kennesaw | GA | 30144 | |
| 7897640 | Town Pavilion, LLC | Weeks Robinson Properties | 3350 Riverwood Parkway | Suite 700 | | Atlanta | GA | 30339 | |
| 7880899 | Townpark Renaissance, LLC | 114 Townpark Drive | | | | Kennesaw | GA | 30144 | |
| 7847758 | Townpark Renaissance, LLC | 112 Townpark Drive | | | | Kennesaw | GA | 30144 | |
| 7863085 | Townpark Renaissance, LLC | Levin Properties, Inc, as Asset Manager | 6675 Peachtree Ind. Boulevard | Suite 200 | | Atlanta | GA | 30360 | |
| 7857351 | TR 55 Allen Plaza LLC | c/o Lincoln Property Company | Attn: Jennifer Ratcliffe | 120 North LaSalle Street | Suite 1750 | Chicago | IL | 60602 | |
| 7878675 | TR 55 Allen Plaza LLC | 55 Ivan Allen Jr. Boulevard | | | | Atlanta | GA | 30308 | |
| 7860988 | TR 55 Allen Plaza LLC | Hollan & Knight LLP | Attn: James Mayer | 131 South Dearborn Street | 30th Floor | Chicago | IL | 60603 | |
| 7869191 | TR Inverness Corp. | Attn: Property Manager | 383-385 Inverness Parkway | Suite 285 | | Englewood | CO | 80112 | |
| 7865960 | TR Mid America Plaza Corp | 2 Mid America Plaza | | | | Oakbrook Terrace | IL | 60181 | |
| 7891081 | TR Mid America Plaza Corp. | c/o CB Richard Ellis | Attn: Property Manager | One Mid America Plaza | Suite 110 | Oakbrook Terrace | IL | 60181 | |
| 7842266 | TR REGENCY PLAZA LLC | 4643 S ULSTER ST | STE 1210 | | | DENVER | CO | 80237 | |
| 7869192 | TR Regency Plaza LLC | Attn: Property Manager | 4643 South Ulster Street | Suite 1210 | | Denver | CO | 80237 | |
| 7879720 | TR Regency Plaza LLC | Cornerstone Real Estate Advisers LLC | Attn: Sandy Throop, Vice President | 100 Wilshire Blvd. | Suite 700 | Santa Monica | CA | 90401 | |
| 7853562 | TR Windward Concourse LLC | Attn: General Counsel | 1725 Windward Concourse | | | Alpharetta | GA | 30005 | |
| 7894840 | TR Windward Concourse LLC | 1720 Windward Concourse | | | | Alpharetta | GA | 30005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7891426 | TR Windward Concourse LLC | c/o Cornerstone Real Estate Advisers LLC | Attn: Stephen Panos | 150 South Wacker Drive | Suite 350 | Chicago | IL | 60606 | |
| 7838933 | TRACY CHAMBERLAIN | 1821 ANTWERP AVE | | | | PLANO | TX | 75025 | |
| 7844116 | Tracy Nguyen dba Plum Tiger Inc. (11411-MP) (16921-MP) | 834 RAMONA AVENUE | | | | ALBANY | CA | 94706 | |
| 7837501 | TRANQUILITY NETWORKS, LLC | 11757 W KENCARY AVE, STE F103 | | | | LITTLETON | CO | 80127 | |
| 7841240 | TRANQUILITY NETWORKS, LLC | 3444 MAHANNA STREET | | | | LITTLETON | CO | 80127 | |
| 7838548 | TRANSACTION NETWORK SERVICES INC | 15847 COLLECTION CENTER DR | | | | CHICAGO | IL | 60696 | |
| 7839194 | TRANSBEAM LLC | 20 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 7839246 | TRANSON MEDIA LLC | 2000 LAWTON ST | | | | SAN FRANCISCO | CA | 94122 | |
| 7841513 | Travelers | 385 Washington Street | Mail Code 9275-NB03F | | | St. Paul | MN | 55102 | |
| 7844913 | Travelers Bond & Specialty Insurance Claim | One Tower Square, S202A | | | | Hartford | CT | 06183 | |
| 7849479 | TREF CA1 LLC | 1300 Quail Street | Suite 150 | | | Newport Beach | CA | 92660 | |
| 7869754 | TREF CA1 LLC | Attn: Sean A. Sheward | 1500 Quail Street, Ste 150 | | | Newport Beach | CA | 92660 | |
| 7840968 | TREMMEL COMMUNICATIONS SERVICE | 32 BRISTOL ROAD | | | | CHALFONT | PA | 18914 | |
| 7845835 | TREMMEL COMMUNICATIONS SERVICE | PO Box 511759 | | | | CHALFONT | PA | 18914 | |
| 7842398 | Trevor Miller dba Mid Atlantic Technology Professionals-9535 (9535-MP) (9535-MP) | 4949 LIBERTY LN STE 125 | | | | ALLENTOWN | PA | 18106 | |
| 7839698 | TRI-AD | 221 W CREST STREET | SUITE 300 | | | ESCONDIDO | CA | 92025-1737 | |
| 7843510 | TRIPLET COMPUTERS, LLC | 7 GREEN STREET | 2ND FLOOR | | | CONCORD | NH | 03301 | |
| 7862334 | Tripod Advantage Enterprise | 3500 Corporate Way | | | | Duluth | GA | 30096 | |
| 7842852 | TRI-STATE COMMUNICATIONS | 5600 POST ROAD | SUITE 114/152 | | | EAST GREENWICH | RI | 02818 | |
| 7874242 | Triumph Welton I, LLC | 7200 South Alton Way #A320 | | | | Englewood | CO | 80112 | |
| 7868181 | Triumph Welton I, LLC | 535 16th Street | | | | Denver | CO | 80203 | |
| 7839177 | TRIWEST GREEN, L.P. | 2 POST ROAD WEST | | | | WESTPORT | CT | 06880 | |
| 7843499 | TROPICAL BUSINESS INTEGRATORS | 6970 ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| 7842483 | TRS TELEPHONE SYSTEMS | 501 WEST ELMS ROAD | STE 8 | | | KILLEEN | TX | 76542 | |
| 7838161 | TRUE IT, LLC | 1405 Prairie Parkway | Suite E | | | West Fargo | ND | 58078 | |
| 7840649 | TrueChoice (TELEMGT) Telecom (TELEMGT) | 303 SOUTH LAUREL AVE | | | | SANFORD | FL | 32771 | |
| 7840027 | TRUSTPILOT INC. | 245 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7844724 | TRUSTWAVE HOLDINGS | DEPARTMENT 19213 | | | | PALATINE | IL | 60055-9213 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7845499 | TRUVISTA COMMUNICATION | PO BOX 189 | | | | CHESTER | SC | 29706 | |
| 7901876 | TSC | PO Box 408 | | | | WAPAKONETA | OH | 45895-0408 | |
| 7843531 | TSI GLOBAL COMPANIES, LLC | 700 FOUNTAIN LAKES BOULEVARD | | | | SAINT CHARLES | MO | 63301 | |
| 7845619 | TUCSON CITY | PO BOX 27210 | | | | TUCSON | AZ | 85726 | |
| 7842267 | TuneTech | 4645 WALDAMER AVE | | | | Willoughby | OH | 44094 | |
| 7842324 | Turn 2 Communications (11610-MP) (11610-MP) | 48 W 21 ST | SUITE 1002 | | | NEW YORK | NY | 10010 | |
| 7839478 | Turnkey Network Systems, Inc. (Turnkey IT) (TURNKEYIT) | 210 SOUTH MILWAUKEE AVE | | | | WHEELING | IL | 60090 | |
| 7840406 | TUSCAN MEDICAL PROPERTIES, LLC | 2828 ROUTH ST | STE 700 | | | DALLAS | TX | 75201 | |
| 7845096 | TW TELECOM INC | P O BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 7845045 | TWIN LAKES TELEPHONE | P O BOX 67 | | | | GAINSBORO | TN | 38562-0067 | |
| 7841817 | Twisted Pair, Inc. | 4130 IRVING PLACE | | | | CULVER CITY | CA | 90232 | |
| 7838363 | Two River Techology Group (10176-MP) (16611-MP) | 15 PRESIDENTIAL PATH | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| 7845727 | TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 7859402 | Tyson International Plaza I & II, LP | 1919 Gallows Road | | | | Vienna | VA | 22182 | |
| 7877693 | Tyson International Plaza I & II, LP | c/o Tishman Speyer | 45 Rockefeller Plaza | 7th Floor | | New York | NY | 10111 | |
| 7877694 | Tyson International Plaza I & II, LP | c/o Tishman Speyer | 1875 Eye Street Northwest | Suite 300 | | Washington | DC | 20006 | |
| 7860882 | Tyson International Plaza I & II, LP | 1921 Gallows Road | | | | Vienna | VA | 22182 | |
| 7842172 | Tysons International Plaza I & II LP | 45 Rockefeller Plaza | 7th Floor | | | New York | NY | 10111 | |
| 7839775 | Tytel Communications, Inc. (TYTEL) | 225 SPLIT RIDGE DR | | | | CANTON | GA | 30115 | |
| 7841441 | U S INTER COM  LLC | 3713 PAIGE ST | | | | PORT ORANGE | FL | 32129 | |
| 7864676 | U.S. REIF Lakeside Commons Georgia, LLC | 990 Hammond Drive | | | | Atlanta | GA | 30328-5529 | |
| 7862405 | U.S. REIF Lakeside Commons Georgia, LLC | Intercontinental Real Estate Corporation | 1270 Soldiers Field Road | | | Boston | MA | 02135 | |
| 7863320 | UCM Ackerman Premier Plaza LLC | 5605 Glenridge Drive | | | | Atlanta | GA | 30342-1365 | |
| 7863391 | UCM Ackerman Premier Plaza LLC | 5607 Glenridge Drive | | | | Atlanta | GA | 30342 | |
| 7869193 | UCM/Ackerman-Atlanta Airport Office Park, LLC | Attn: Property Manager - Phoenix Office Park | 10 Glenlake Parkway | South Tower | Suite 1000 | Atlanta | GA | 30328 | |
| 7852868 | UCM/Ackerman-Atlanta Airport Office Park, LLC | 1691 Phoenix Boulevard | | | | Atlanta | GA | 30349 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7841627 | UHY ADVISORS NY INC | 4 TOWER PLACE EXECUTIVE PARK 7TH FL | | | | ALBANY | NY | 12203 | |
| 7846144 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 7839616 | UNIFIED POWER | 217 METRO DRIVE | | | | TERRELL | TX | 75160 | |
| 7850756 | Unison Holdings, LLC | 6130 Greenwood Plaza Blvd, Suite 100 | | | | Greenwood Village | CO | 80111 | |
| 7844017 | Unitech Security Systems | 810 TEXAS AVENUE | | | | EL PASO | TX | 79901 | |
| 7844722 | UNITED HEALTHCARE SERVICES INC | CORPORATE TAX MN008-T390 | BREN RD E | | | MINNETONKA | MN | 55343 | |
| 7841028 | UNITED NETWORK SERVICES | UNITED NETWORK SERVICES | 3220 Keller Springs Road | Suite 108 | | Carrollton | TX | 75006 | |
| 7845283 | UNITED RENTALS INC | P.O. BOX 840514 | | | | DALLAS | TX | 75284-0614 | |
| 7838745 | United Security Communications | 1705 WEST LUTHY DRIVE | | | | PEORIA | IL | 61615 | |
| 7841172 | United Technology Group, LLC (UTG) | 3360 MARTIN FARM RD | STE 100 | | | SUWANEE | GA | 30024 | |
| 7844995 | UNITED TELEPHONE COMPANY | P O BOX 38 | | | | CHAPEL HILL | TN | 37034-0000 | |
| 7837146 | Uniti Fiber | 107 St. Francis Street | Suite 1800 | | | Mobile | AL | 36602 | |
| 7842736 | Untangled Solutions (16727-MP) | 5405 WILSHIRE BLVD | SUITE 280 | | | LOS ANGELES | CA | 90036 | |
| 7837724 | Up 2 Speed Technologies LLC | 12337 JONES ROAD | SUITE 101 | | | HOUSTON | TX | 77070 | |
| 7877838 | UPI 1660 Lincoln LLC | c/o Unico Properties LLC | Attn: General Manager | 7887 East Belleview Avenue | Suite 330 | Denver | CO | 80111 | |
| 7879757 | UPI 1660 Lincoln LLC | 1660 Lincoln Street | | | | Denver | CO | 80264 | |
| 7878061 | UPI 1660 Lincoln LLC | c/o Unico Properties LLC | Attn: Senior Vice President / CFO | 1215 Fourth Avenue | Suite 600 | Seattle | WA | 98161 | |
| 7837643 | UPI DENVER CLUB LLC | c/o Unico Properties LLC | 1215 Fourth Avenue STE 600 | | | Seattle | WA | 98161 | |
| 7897549 | UPI Denver Club LLC | The DC Building | 518-17th Street | | | Denver | CO | 80202 | |
| 7849560 | Upper Kirby District Foundation | 3015 Richmond Avenue | Suite 250 | | | Houston | TX | 77098 | |
| 7845999 | UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| 7842511 | US Communications (VEND-16170) | 505 CRAB RIVER RD | | | | RICHMOND | TX | 77469 | |
| 7901839 | US MATRIX TELECOMMUNICATIONS, INC | 5550 GLADES ROAD | SUITE 500 | | | BOCA RATON | FL | 33431 | |
| 7897613 | US Premier Office Equities, LP | USAA Real Estate Company | Attn: VP/Legal Counsel | 9830 Colonnade Boulevard | Suite 600 | San Antonio | TX | 78230-3884 | |
| 7880728 | US Premier Office Equities, LP | 1775 Sherman Street | | | | Denver | CO | 80203 | |
| 7839292 | US SIGNAL COMPANY LLC | 201 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| 7844955 | USI INSURANCE SERVICES NATIONAL INC | P O BOX 201503 | | | | DALLAS | TX | 75320-1503 | |
| 7875083 | Utex Industries Inc. | 10810 Katy Freeway | Suite 100 | | | Houston | TX | 77043 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842240 | Util*Comm Solution Inc (UTCOMMSOL) | 460 TOLBERT ST | | | | CUMMING | GA | 30040 | |
| 7837204 | Utility Telecom LLC (THUTILITY) | 1091 CENTRE | STE 230 | | | AUBURN HILLS | MI | 48326 | |
| 7842742 | VACO ATLANTA LLC | 5410 MARYLAND WAY | SUITE 460 | | | BRENTWOOD | TN | 37027 | |
| 7839457 | Valley Administrative Services (17373-MP) (17373-MP) | 21 NORTH BROAD STREET | SUITE E | | | LURAY | VA | 22835 | |
| 7839111 | Valley Tel Service, Inc. | 195 CAP WAY | Ste 1 | | | EUGENE | OR | 97402 | |
| 7845378 | VALLEY TELECOM GROUP | PO BOX 1133 | | | | WILLCOX | AZ | 85644-1133 | |
| 7846056 | VALLIANT TELEPHONE COMPANY | PO BOX 776 | | | | VALLIANT | OK | 74764 | |
| 7837280 | Valulink Technology (VEND-16191) | 1104 N CAMPANIA CT | | | | ST AUGUSTINE | FL | 32092 | |
| 7840484 | VALUNET LLC | 2914 W HIGHWAY 50 | STE. A | | | EMPORIA | KS | 66801-5394 | |
| 7842065 | VANBELKUM COMPANIES LLC | 4345 44TH STREET | SUITE C | | | GRAND RAPIDS | MI | 49512 | |
| 7841386 | VANSTROMMEN LLC | 3635 S FT APACHE RD | | | | LAS VEGAS | NV | 89147 | |
| 7839697 | VANTEK | 221 S. JESSICA AVENUE | | | | SIOUX FALLS | SD | 57103 | |
| 7840377 | Varilease Finance, Inc. | 2800 East Cottonwood Parkway | 2nd Floor | | | Salt Lake City | UT | 84121 | |
| 7848695 | VDA Property Co | 4605 Lankershim Blvd. | | | | North Hollywood | CA | 91602 | |
| 7838213 | VDM TECHNOLOGY GROUP | 1428 MANNING AVE | | | | MONTGOMERY | IL | 60538 | |
| 7844894 | Vector Capital Management | One Market Street | Steuart Tower 23rd Floor | | | San Francisco | CA | 94105 | |
| 7842895 | Vectro Business Networks (16299-MP) (16805-MP) | 57 NORTH STREET | SUITE 123 | | | DANBURY | CT | 06810 | |
| 7875399 | VEF V Atlanta Office Portfolio SPE LLC | 3340 Peachtree Road Northeast | Tower Place 100 | Suite 1660 | | Atlanta | GA | 30326 | |
| 7878213 | VEF V Atlanta Office Portfolio SPE LLC | c/o Winthrop Management LP | Attn: Property Management | 6600 Peachtree Dunwoody Road Northeast | 400 Embassy Row, Suite 490 | Atlanta | GA | 30328 | |
| 7854861 | VEF V Atlanta Office Portfolio SPE LLC | 6600 Peachtree Dunwoody Road | 400 Embassy Row | | | Atlanta | GA | 30328 | |
| 7855663 | VEF V Atlanta Office Portfolio, SPE LLC | 5871 Glenridge Drive | | | | Atlanta | GA | 30328 | |
| 7878214 | VEF V Atlanta Office Portfolio, SPE LLC | c/o Winthrop Management LP | Attn: Property Management | 6600 Peachtree Dunwoody Rd NE | 400 Embassy Row, Suite 490 | Atlanta | GA | 30328 | |
| 7901877 | VEHERA LTD | FIRST FLOOR UNIT 1 | | | | SUTTON | SM2 | SM2 6LE | United Kingdom |
| 7844766 | VELOCIFY INC | DEPT CH 19963 | | | | PALATINE | IL | 60055-9963 | |
| 7853447 | Velocis | 2305 Cedar Springs | Suite 110 | | | Dallas | TX | 75201 | |
| 7858456 | Velocis Echo LP | 952 Echo Lane | | | | Houston | TX | 77024 | |
| 7897620 | Velocis Echo LP | Velocis | 2305 Cedar Springs | Suite 110 | | Dallas | TX | 75201 | |
| 7877944 | Velocis Greenwood | 5460 South Quebec Street | | | | Greenwood Village | CO | 80111 | |
| 7845384 | VELOCITY BILLING DEPARTMENT | PO BOX 1179 | | | | HOLLAND | OH | 43528 | |
| 7840530 | Velocity IQ, Inc. | 2979 46TH AVENUE N. | | | | SAINT PETERSBURG | FL | 33714 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839644 | Velstar International (16694-MP) (16694-MP) | 22 CHARM CITY | | | | PORT JEFFERSON | NY | 11766 | |
| 7838909 | VENDELOCITY INC | 1812 W BURBANK BLVD STE 572 | | | | BURBANK | CA | 91506 | |
| 7840127 | Venture Group Enterprises (16834-MP) (16834-MP) | 2520 WHITEHALL PARK DR | STE 100 | | | CHAROLOTTE | NC | 28273 | |
| 7838771 | VERIANT STAFFING INC. | 1720 South Bellaire Street | Suite 303 | | | Denver | CO | 80222 | |
| 7838940 | Verilec | 1824 INDUSTRIAL CENTER CIRCLE | | | | CHARLOTTE | NC | 28213 | |
| 7839165 | VERIPOINT VERIPOINT (6928-MP) (6928-MP) | 2 GREENWICH CT | | | | SHOREHAM | NY | 11786 | |
| 7842354 | VERISTOR SYSTEMS, INC. | 4850 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | |
| 7842440 | VERITAS | 500 East Middlefield Road | | | | MOUNTAIN VIEW | CA | 94043 | |
| 7845219 | VERIZON | P.O. Box 4830 | | | | TRENTON | NJ | 08650-4830 | |
| 7845724 | VERIZON BUSINESS | PO Box 371873 | | | | Pittsburgh | PA | 15250-7873 | |
| 7845962 | VERIZON BUSINESS - AMEX/COMDATA | PO BOX 660794 | | | | Dallas | TX | 75266-0794 | |
| 7845243 | VERIZON WIRELESS | P.O. BOX 660108 | | | | Dallas | TX | 75266-0108 | |
| 7837398 | VERSATEL NET | 11360 N JOG RD | SUITE 102 | | | PALM BEACH GARDENS | FL | 33418 | |
| 7842968 | Veterans Blvd. | 5900 Broken Sound Parkway | 2nd Floor | | | Boca Raton | FL | 33487 | |
| 7849169 | VG Enterprises of America, LLC dba Vending Group | 3685 Holcomb Bridge Road | | | | Norcross | GA | 30092 | |
| 7845225 | Viasat, Inc.* | Viasat, Inc.* | P.O. Box 512860 | | | Los Angeles | CA | 90051-2860 | |
| 7837524 | VIAVID BROADCASTING CORP | 118-998 Harbourside Drive | | | | North Vancouver | BC | V7P 3T2 | Canada |
| 7841827 | Victory Telecom (VICTORY) | 4144 N CENTRAL EXPY #700 | | | | DALLAS | TX | 75204 | |
| 7864003 | VIF II/Lakeside, LLC | 1990 Lakeside Parkway | | | | Tucker | GA | 30084 | |
| 7886619 | VIF II/Lakeside, LLC | PO Box 100722 | | | | Atlanta | GA | 30384-0722 | |
| 7844950 | VIRGINIA DEPARTMENT OF TAXATION | P O BOX 1777 | | | | RICHMOND | VA | 23218-1777 | |
| 7839959 | VISION CONSULTING (6656-MP) (6656-MP) | 24 GARBER SQUARE | SUITE B | | | RIDGEWOOD | NJ | 07450 | |
| 7837837 | Vision Tech LLC (17043-MP) (17043-MP) | 1281 DALLAS ST | | | | AURORA | CO | 80010 | |
| 7845625 | VISIONARY COMMUNICATIONS | PO BOX 2799 | | | | GILLETTE | WY | 82717-2799 | |
| 7838677 | Vista Data Systems | 1653 MERRIMAN RD | | | | AKRON | OH | 44313 | |
| 7838459 | Vital Voice & Data | 153 MORRIS AVE | | | | LONG BRANCH | NJ | 07740 | |
| 7841230 | VMWARE INC | 3429 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 7837536 | VODACODE LLC. | 11951 Freedom Drive 13th Floor | | | | Reston | VA | 20190 | |
| 7901878 | VODANET SYSTEMS LLC. | 1371 VAN HOUTEN AVENUE | #3 | | | Clifton | NJ | 07013 | |
| 7840476 | Voice and Data (16933-MP) (8162-MP) | 2907 KINGS RIVER LANE | | | | ONTARIO | CA | 91761 | |
| 7840108 | VOICE PLUS COMMUNICATIONS | 2505 ANTHEM VILLAGE DRIVE | SUITE E-190 | | | Henderson | NV | 89052 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3841121 | Voice Plus Communications | 3315 North 124th Street Ste E | | | | Henderson | NV | 89052 | |
| 7838425 | VOICEEXCHANGE | 15110 DRAPER LANE | | | | HOUSTON | TX | 77014 | |
| 7845156 | VOICELOG | P.O. BOX 1897 | | | | SAN ANTONIO | TX | 78297-1897 | |
| 7843926 | VOIP INNOVATIONS - AUTO AMEX | VOIP INNOVATIONS - AUTO AMEX | 8 Penn Center Blvd #101 | | | Pittlsburgh | PA | 15276 | |
| 7845250 | VoIP Portland | P.O. BOX 69599 | | | | PORTLAND | OR | 97239 | |
| 7845978 | VOLT MANAGEMENT CORP | PO BOX 679307 | | | | DALLAS | TX | 75267-9307 | |
| 7841528 | Vonazon Vonazon (16945-MP) (16945-MP) | 3885 J COCHRAN STREET | UNIT 355 | | | SIMI VALLEY | CA | 93063 | |
| 7838599 | Voree IT Solutions. | 1601 WALNUT ST | SUITE 1514 | | | PHILADELPHIA | PA | 19102 | |
| 7845135 | VOS TECHNOLOGY | P.O. BOX 1313 | | | | PARKER | CO | 80134 | |
| 7901867 | VOTACALL, INC (FORMALLY LYRIX) | 1504 Providence Highway, Ste 1 | | | | NORWOOD | MA | 02062 | |
| 7841225 | Voyant | 34194 AURORA RD | STE 177 | | | SOLON | OH | 44139 | |
| 7838738 | VP PROPERTIES LLC | 1701 N LOUISE DRIVE | | | | SIOUX FALLS | SD | 57107 | |
| 7888827 | VV Georgia L.P. | 11675 Great Oaks Way | | | | Alpharetta | GA | 30022 | |
| 7857126 | VV Georgia L.P. | c/o Jones Lang LaSalle | Attn: Mark Harrington, Vice President | 13560 Morris Road | Suite 4350 | Alpharetta | GA | 30004 | |
| 7877658 | W W Westwood LP | c/o The Muller Company | Attn: Property Manager | 10921 Wilshire Boulevard | Suite 401 | Los Angeles | CA | 90024 | |
| 7877659 | W W Westwood LP | c/o The Muller Company | Attn: Sue Donahugh | 18881 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| 7853269 | Wagner Equities Commercial RE Services, Inc. | Attn: Daniel R. Wagner, President | 1840 Industrial Drive | #310 | | Libertyville | IL | 60048 | |
| 7864951 | Wagner Equities Commercial RE Services, Inc. | 2420 Oakton Street | | | | Arlington Heights | IL | 60005 | |
| 7845717 | WAMEGO TELECOMMUNICATIONS | PO BOX 369 | | | | WAMEGO | KS | 66547 | |
| 7838854 | Warren Epstein | 1785 Cheshire Bridge Road NE | | | | Atlanta | GA | 30324 | |
| 7841722 | Warwick Communications Inc. | 405 KENMAR INDUSTRIAL PKWY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 7872545 | Washington 8100 | 8100 Washington Avenue | | | | Houston | TX | 77007 | |
| 7866907 | Washington 8100 | American Spectrum | 2401 Fountainview Drive | | | Houston | TX | 77479 | |
| 7875763 | Washington Franklin LLC | c/o Neal Gerber Eisenberg LLP | Attn: Lawerence M. Benjamin | 2 N LaSalle | Suite 2300 | Chicago | IL | 60602 | |
| 7885431 | Washington Franklin LLC | 309 W Washington Street | | | | Chicago | IL | 60606 | |
| 7888885 | Washington Franklin LLC | Creative Designs Builders Company | Attn: Ibrahim Shihadeh | 4355 North Ravenswood Avenue | | Chicago | IL | 60613-1151 | |
| 7848701 | Washington Str Investors, LLC | 180 West Washington Street | | | | Chicago | IL | 60602 | |
| 7878196 | Washington Street Investors, LLC | c/o Wells Street Management | 343 West Erie | Suite 220 | | Chicago | IL | 60654 | |
| 7863787 | Washington Street Plaza LLC | 800 E. 64th Ave. | | | | Denver | CO | 80229 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856859 | Washington Street Plaza LLC | c/o Golden Commercial Group | 15400 W 64th Ave | Suite 9E | PMB 64 | Arvada | CO | 80007 | |
| 7858457 | Watt Headquarters Limited Partnership | 2716 Ocean Park Blvd. | Suite 2025 | | | Santa Monica | CA | 90405 | |
| 7844694 | WAVECREST UK LTD | BISHOPSGATE COURT 1st Floor | 4-12 NORTON FOLGATE | | | LONDON | | E1 6DB | United Kingdom |
| 7863598 | Waze Street, LLC | MAVD Development West, LLC | 1860 Binke Street | Suite 610 | | Denver | CO | 80202 | |
| 7844958 | WC 717 N HARWOOD PROPERTY LLC | P O BOX 204855 | | | | DALLAS | TX | 75320-4855 | |
| 7890229 | WCPRT Lakeside LLC | c/o Ares Commercial Real Estate Manager LLC | Attn: Legal Department | One North Wacker Drive | 48th Floor | Chicago | IL | 60606 | |
| 7885960 | WCPRT Lakeside LLC | 2880 Lakeside Drive | | | | Santa Clara | CA | 95054 | |
| 7876204 | WCPRT Lakeside LLC | c/o Orchard Commercial, Inc. | Attn: Debbie Kaiser, Senior Property Manager | 2055 Laurelwood Road | Suite 130 | Santa Clara | CA | 95054 | |
| 7846134 | WEB.COM GROUP INC DBA NETWORK SOLUTIONS | PO BOX 865079 | | | | ORLANDO | FL | 32886-5079 | |
| 7846017 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC | PO BOX 740540 | | | | ATLANTA | GA | 30374 | |
| 7845324 | WELLSPRING CONSULTING GRP, LLC | PO BOX 1 | | | | OLD LYNNE | CT | 06371 | |
| 7838194 | WES WALTERS REALTY INC | 14205 N MOPAC EXPY STE 100 | | | | AUSTIN | TX | 78728-6521 | |
| 7844207 | WESLEY DICKSON DOWLING | 8702 CURTIS AVE | | | | ALEXANDRIA | VA | 22309 | |
| 7901840 | WEST GLENN MANOR | 7742 WESTMINISTER BLVD | | | | WESTMINISTER | CA | 92683 | |
| 7845240 | WEST KENTUCKY RURAL | P.O. BOX 649 | | | | MAYFIELD | KY | 42066-0649 | |
| 7846013 | WEST LLC | C/O WEST CORPORATION | PO BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |
| 7844739 | WEST SAFETY SERVICES, INC | FORMERLY INTRADO | Dept 1273 | | | Denver | CO | 80256 | |
| 7838278 | WEST SIDE COMM | 1451 FAIRMONT RD | | | | MORGANTOWN | WV | 26501-9729 | |
| 7845176 | WEST TENNESSEE TELEPHONE COMPANY | TEC-RAD CABS PAYMENT PROCESSING | P.O. BOX 24207 | | | JACKSON | MS | 39225 | |
| 7845312 | WEST UNIFIED COMMUNICATION SERVICES INC | P.O.Box 281866 | | | | ATLANTA | GA | 30384-1866 | |
| 7845007 | WESTAR ENERGY | P O BOX 419353 | | | | KANSAS CITY | MO | 64141-6353 | |
| 7846145 | WESTAR ENERGY | PO Box 889 | | | | Topeka | KS | 66601 | |
| 7844050 | WESTAR ENERGY | 818 S. Kansas Avenue | | | | Topeka | KS | 66612 | |
| 7895624 | Westcore Roslyn, L.P. | 5350 South Roslyn Street | | | | Greenwood Village | CO | 80111 | |
| 7852456 | Westcore Roslyn, L.P. | Attn: Asset Manager | 4435 Eastgate Mall | Suite 300 | | San Diego | CA | 92121 | |
| 7846039 | WESTCORE SOUTH COLORADO LLC | PO BOX 748175 | | | | LOS ANGELES | CA | 90074-8175 | |
| 7856581 | Westcore South Colorado, L.P. | 400 South Colorado Boulevard | | | | Glendale | CO | 80246 | |
| 7852745 | Westcore South Colorado, L.P. | Attn: Carrie Parker | 5350 S. Roslyn Street | Suite 200 | | Greenwood Village | CO | 80111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7852457 | Westcore South Colorado, L.P. | Attn: Asset Manager | 4435 Eastgate Mall | Suite 300 | | San Diego | CA | 92121 | |
| 7841517 | WESTERN RESERVE COMMUNICATIONS, LLC | 3867 WEST MARKET STREET | SUITE 268 | | | Akron | OH | 44333 | |
| 7845615 | Western States Ventures Inc (WESTVEN) | PO BOX 27009 | | | | ANAHEIM | CA | 92809 | |
| 7845825 | Western Surety Company | PO Box 5077 | | | | Sioux Falls | SD | 57117-5077 | |
| 7841947 | Weston Financial | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |
| 7846271 | WeWork | Stephanie Kneeman | 1411 4th Avenue Tenant LLC | 1411 4th Avenue | | Seattle | WA | 98101 | |
| 7840920 | WHOLESALE - DATASERV | 31280 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 7843215 | WILCON | 624 S GRAND AVE | SUITE 2500 | | | Los Angeles | CA | 90017 | |
| 7864111 | Willow Champions Building, LLC | 5625 Cypress Creek Parkway | | | | Houston | TX | 77069 | |
| 7837252 | WILLOW IT SOLUTIONS, LLC | 1100 BUSINESS PKWY, STE 160 | | | | Richardson | TX | 75081 | |
| 7845606 | WILLTECH ENTERPRISES, INC | PO BOX 261 | | | | SILOAM SPRINGS | AR | 72761 | |
| 7846151 | WILMINGTON TRUST | PO BOX 8955 | | | | WILMINGTON | DE | 19899-8955 | |
| 7889967 | Wilshire Landmark I | 11755 Wilshire Boulevard | | | | Los Angeles | CA | 90025 | |
| 7901841 | WIMACTEL | 2225 E BAYSHORE RD | SUITE 200 | | | PALO ALTO | CA | 94303 | |
| 7844702 | Windstream Communications* | C/O B of A, N.A. PO Box 60549 | C/O B of A, N.A. PO Box 60549 | | | St. Louis | MO | 63160-0549 | |
| 7853623 | Windward Concourse Office Investment LLC | Attn: General Counsel | 121 West Trade Street | Suite 2020 | | Charlotte | NC | 28202 | |
| 7858018 | Windward Concourse Office Investment LLC | 1720 Windward Concourse | | | | Alpharetta | GA | 30005 | |
| 7850035 | Windy Hill Office Building, LLC | 2470 Windy Hill Office Road SE | | | | Marietta | GA | 30067 | |
| 7838316 | Winning Technologies Inc (17013-MP) | 147 TRIAD WEST DRIVE | | | | O'FALLON | MO | 63366 | |
| 7840300 | WIRED NETWORKS (GLX10605) | 270 Thompson Dr. | Ste. B | | | Kerrville | TX | 78028 | |
| 7843918 | Wired Solutions (Wired Direct) | 799 SOUTHWOOD BLVD | #11 | | | INCLINE VILLAGE | NV | 89451 | |
| 7841792 | WIRELESS  LLC | 411 E NORTHFIELD DR #888 | | | | BROWNSBURG | IN | 46112 | |
| 7876370 | WMPT Bellaire POB, LP | 5420 West Loop South | | | | Bellaire | TX | 77401 | |
| 7845105 | WMRBNA FUND III LLC | P O BOX 953557 | | | | ST LOUIS | MO | 63195-3557 | |
| 7837031 | WMRBNA Fund III, LLC | 1033 Demonbreun | Suite 600 | | | Nashville | TN | 37203 | |
| 7843209 | WORKDAY INC | 6230 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 7841122 | WORLD TELECOM | 3315 North 124th Street Ste E | | | | CALABASAS | CA | 91302 | |
| 7840261 | WORLD TELECOM GROUP | Accounting Department | 26635 AGOURA RD STE 105 | | | CALABASAS | CA | 91302 | |
| 7839593 | WORLDCALLTEL.COM, INC. | 2150 Central Park Avenue, Suit | | | | YONKERS | NY | 10710 | |
| 7842746 | WorldNet Solutions Inc. (7637-MP) (16912-MP) | 5415 ARSENAL ST | | | | ST LOUIS | MO | 63139 | |
| 7901842 | WORLDNET TELECOMMUNICATIONS | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 7837740 | WOW | 1241 OG SKINNER DRIVE | | | | WEST POINT | GA | 31833 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7840264 | WTG WTG (17005-MP) (17005-MP) | 26635 AGOURA ROAD SUITE 105 | | | | CALABASAS | CA | 91302 | |
| 7836783 | WYLESS, INC.* | WYLESS, INC.* | 1 Stiles Road | Suite 203 | | Salem | NH | 03079 | |
| 7869690 | Wynkoop Development LLC | Attn: Sandy Throop | 100 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| 7868726 | Wynkoop Development LLC | 1899 Wynkoop Street | Suite 125 | | | Denver | CO | 80202 | |
| 7837988 | X2nSat Inc. | 1333 NORTH MCDOWELL | SUITE A | | | PETALUMA | CA | 94954 | |
| 7838989 | XCAST LABS, INC. | 1880 CENTURY PARK EASE | SUITE 1415 | | | LOS ANGELES | CA | 90067 | |
| 7841566 | XFER Communications Inc (XFER) | 39201 SCHOOLCRAFT RD | STE B9 | | | LIVONIA | MI | 48150 | |
| 7836824 | XL | 100 Constitution Plaza | 17th Floor | | | Hartford | CT | 06103 | |
| 7838201 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7840899 | XONICWAVE, INC | 3111 CAMINO DEL RIO NORTH | SUITE 400 | | | SAN DIEGO | CA | 92108 | |
| 7842536 | XPERTECHS | 5090 DORSEY HALL DRIVE | | | | ELLICOTT CITY | MD | 21042 | |
| 7843834 | XTECH GEAR INC | 7702 INDUSTRIAL LN | | | | TAMPA | FL | 33637 | |
| 7838301 | Y.I.S.M. Y.I.S.M. (6770-MP) (6770-MP) | 14610 CHANNING STREET | | | | BALDWIN PARK | CA | 91706 | |
| 7844776 | YANCEY POWER SYSTEMS | DRAWER CS 198757 | | | | ATLANTA | GA | 30384-8757 | |
| 7838302 | YANET MEDINA | 14610 CHANNING STREET | | | | BALDWIN PARK | CA | 91706 | |
| 7901833 | Yankee Candle | c/o AT&T | PO BOX 5003 | | | Carol Stream | IL | 60197 | |
| 7865742 | Young Deer Properties, LLC | North Atlanta Office, LLC | Attn: Beverly Lightfoot / Properly Manager | 1735 Buford Hwy | Ste 245146 | Cumming | GA | 30041 | |
| 7884182 | Young Deer Properties, LLC | 219 Roswell St | | | | Alpharetta | GA | 30009 | |
| 7841174 | Your Phone Company Inc (YOURPHONECO) | 3361 SW 175TH AVE | | | | MIRAMAR | FL | 33029 | |
| 7839764 | YP ADVERTISING & PUBLISHING LLC | 2247 NORTHLAKE PKWY | | | | TUCKER | GA | 30084 | |
| 7843712 | Yum Solutions (16233-MP) (16233-MP) | 740 MADOR CT | | | | FAR ROCKAWAY | NY | 11691 | |
| 7841948 | Z Global | 420 Lexington Avenue | Suite 1718 | | | New York | NY | 10170 | |
| 7864565 | ZAYO GROUP | 12150 Monument Dr | | | | Fairfax | VA | 22033 | |
| 7846214 | ZAYO GROUP LLC | PO BOX 952136 | | | | DALLAS | TX | 75395-2136 | |
| 7840266 | ZELLER - GBB LLC | ZELLER - GBB LLC C/O JPMORGAN CHASE | 26658 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| 7857127 | Zeller Management Corporation agent for Zeller GBB, LLC | c/o Jones Lang LaSalle America, Inc. | 1331 17th Street | | | Denver | CO | 80202 | |
| 7862627 | Zeller Management Corporation agent for Zeller GBB, LLC | Jones Lang LaSalle America, Inc, | 1225 17th Street | Suite 1900 | | Denver | CO | 80202 | |
| 7839505 | Zenulus Inc (ZENULUS) | 2105 WESTMORELAND ST | | | | FALLS CHURCH | VA | 22043 | |
| 7844817 | ZHMAYLOV BORIS BORISOVICH | ZHMAYLOV BORIS BORISOVICH | Kazakhskaya St. 80 f24 | | | Rostov-on-Don | | | Russia |

**Exhibit G**

# Exhibit G

OCP Service List

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| Banta Immigration Law | Yulia D. Makarova | 260 Peachtree Street | Suite 801 | Atlanta | GA | 30303 |
| Brann & Isaacson | Nat Bessey | 184 Main Street | PO Box 3070 | Lewiston | ME | 04243 |
| Brooks, Pansing, Brooks,PC | Loel Brooks | 1248 O Street | Suite 984 | Lincoln | NE | 68508 |
| Cahill Gordon & Reindel,LLP | Cherie Kiser | Eighty Pine Street | | NewYork | NY | 10005 |
| Culhane Meadows PLLC | J. Scott Anderson | PO Box 49716 | | Atlanta | GA | 30359 |
| Enoch Kever PLLC | Susan Gentz | 600 Congress Ave. | Ste2800 | Austin | TX | 78701 |
| Kabat Chapman & OzmerLLP | Joseph W. Ozmer II | 171 17th Street NW | Suite1550 | Atlanta | GA | 30363 |
| Kaempfer Crowell | Steven Tackes | 1980 Festival Plaza Drive | Suite 650 | Las Vegas | NV | 89135 |
| Klein Law Group PLLC | Phil Macres | 1250 Connecticut Avenue N | Suite 200 | Washington | DC | 20036 |
| Law Offices of Donald Watnick | Donald Watnick | 200 West 41st Street | 17th Floor | New York | NY | 10036 |
| Littler Mendelson PC | Arthur Eidelhoch | PO Box 45547 | | SanFrancisco | CA | 94145 |
| Marshall Halem LLC | Samantha C. Halem | 27 Mica Lane | Ste. 102 | Wellesley Hills | MA | 02481 |
| McNees Wallace & Nurick, LLC | Susan Bruce | 100 Pine Street | PO Box1166 | Harrisburg | PA | 17108 |
| Miller Isar Inc. | Andrew Isar | 4304 92nd Avenue NW | | Gig Harbor | WA | 98335 |
| Morgan, Lewis & BockiusLLP | Tamar Finn | PO Box 8500 S-6050 | | Philadelphia | PA | 19178 |
| Norris McLaughlin PA | Christina McNally | 400 Crossing Blvd. | 8th Floor; P.O. Box 5933 | Bridgewater | NJ | 08807 |
| Resnick Law LLC | Mark Resnick | 45 School Street | | Boston | MA | 02111 |
| Richards, Layton & Finger, P.A. | Stephen Bigler | 920 King Street | | Wilmington | DE | 19801 |
| Spencer Fane Britt & Browne LLP | Richard Lageson | PO Box 872037 | | Kansas City | MO | 64187 |
| Stoll Keenon Ogden PLLC | Matthew Lindblom | P O Box 11969 | | Lexington | KY | 40579 |