**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X
                                              :

In re                            :       **Chapter 11**
                                                :

**FUSION CONNECT, INC.**, *et al.*,    :       **Case No. 19-11811 (SMB)**
                                                :

                 **Debtors.**[1]    :       **(Jointly Administered)**
                                                :
---------------------------------------------------------------X

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## FUSION CONNECT, INC.
## (CASE NO. 19-11811)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Fusion Connect, Inc. (2021); Fusion BCHI Acquisition LLC (7402); Fusion NBS Acquisition Corp. (4332); Fusion LLC (0994); Fusion MPHC Holding Corporation (3066); Fusion MPHC Group, Inc. (1529); Fusion Cloud Company LLC (5568); Fusion Cloud Services, LLC (3012); Fusion CB Holdings, Inc. (6526); Fusion Communications, LLC (8337); Fusion Telecom, LLC (0894); Fusion Texas Holdings, Inc. (2636); Fusion Telecom of Kansas, LLC (0075); Fusion Telecom of Oklahoma, LLC (3260); Fusion Telecom of Missouri, LLC (5329); Fusion Telecom of Texas Ltd., L.L.P. (8531); Bircan Holdings, LLC (2819); Fusion Management Services LLC (5597); and Fusion PM Holdings, Inc. (2478).  The principal executive office of the Debtors is located at 210 Interstate North Parkway, Suite 300, Atlanta, Georgia 30339.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------X
                                        :
In re                                   :   **Chapter 11**
                                        :
**FUSION CONNECT, INC.,** *et al.*,     :   **Case No. 19-11811 (SMB)**
                                        :
            **Debtors.**[1]             :   **(Jointly Administered)**
                                        :
--------------------------------------------------------------X

**GLOBAL NOTES AND STATEMENTS OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Fusion Connect, Inc. ("**Fusion**") and its U.S. subsidiaries, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and,  collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These global notes and statements of limitations, methodology and disclaimers regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements.  The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**").  These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management, including Mr. Soldan, who has executed the Schedules and Statements of each of the Debtors, has not (and practically could

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Fusion Connect, Inc. (2021); Fusion BCHI Acquisition LLC (7402); Fusion NBS Acquisition Corp. (4332); Fusion LLC (0994); Fusion MPHC Holding Corporation (3066); Fusion MPHC Group, Inc. (1529); Fusion Cloud Company LLC (5568); Fusion Cloud Services, LLC (3012); Fusion CB Holdings, Inc. (6526); Fusion Communications, LLC (8337); Fusion Telecom, LLC (0894); Fusion Texas Holdings, Inc. (2636); Fusion Telecom of Kansas, LLC (0075); Fusion Telecom of Oklahoma, LLC (3260); Fusion Telecom of Missouri, LLC (5329); Fusion Telecom of Texas Ltd., L.L.P. (8531); Bircan Holdings, LLC (2819); Fusion Management Services LLC (5597); and Fusion PM Holdings, Inc. (2478).   The principal executive office of the Debtors is located at 210 Interstate North Parkway, Suite 300, Atlanta, Georgia 30339.

not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Bankruptcy Court voluntary cases under chapter 11 of the Bankruptcy Code on June 3, 2019 (the "**Commencement Date**"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On June 3, 2019, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b). On June 18, 2019, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2. **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial

WEIL:\97117259\1\47019.0005

information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities.  Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date.  Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Commencement Date or any time prior to or after the Commencement Date.

3.    **Reporting Date.**  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the Commencement Date, adjusted for authorized payments under the First Day Orders (as defined herein).

4.    **Current Values.**  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records.  Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.    **Confidentiality.**  To protect the privacy of certain parties, including, among others, the Debtors' customers and/or employees, certain identifying information, such as mailing addresses, was excluded from the Schedules and SOFAs.[2]

6.    **Consolidated Entity Accounts Payable and Disbursement Systems.**  As described in the Cash Management Motion,[3] the Debtors utilize an integrated,

---

[2]    This is consistent with the authority granted to the Debtors in the *Order Granting Motion Authorizing Debtors to (A) File a Consolidated List of Creditors and (B) File a Consolidated List of Debtors' 40 Largest Unsecured Claims, (II) Authorizing Debtors to Redact Certain Personal Identification Information for Individual Creditors and Interest Holders, and (III) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases* (ECF No. 50).

[3]    The "**Cash Management Motion**" means the *Motion of Debtors for (I) Authorization to (A) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (B) Implement Changes to the Cash*

centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors and certain non-debtor affiliates engage in intercompany transactions (the "**Intercompany Transactions**"), which result in intercompany receivables and payables (the "**Intercompany Claims**"). As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are in connection with certain shared services, interest expense allocation, and operational support. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors. Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtor's balance sheets.

7.  **Accuracy.** Although the Debtors have made good faith reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.  **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

---

*Management System in the Ordinary Course of Business, (C) Continue Intercompany Transactions, (D) Provide Administrative Expense Priority for Postpetition Intercompany Claims, (E) Extend Time to Comply with, or Seek Waiver of, 11 U.S.C. § 345(b), and (II) Related Relief* (ECF No. 4).

WEIL:\97117259\1\47019.0005

9.   **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10.  **Payment of Prepetition Claims Pursuant to First Day Orders.**  Following the Commencement Date, the Bankruptcy Court entered various orders (collectively, the "**First Day Orders**") authorizing the Debtors to, among other things, pay certain prepetition:  (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) insurance and surety bond obligations; (iii) obligations to critical vendors; (iv) customer program obligations; (v) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and independent contractor obligations); and (vi) taxes and assessments.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date.  To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First Day Orders.

11.  **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.  **Setoffs**.  The Debtors routinely incur setoffs from customers and suppliers in the ordinary course of business.  Such ordinary course setoffs can arise from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

WEIL:\97117259\1\47019.0005

13.   **Accounts Receivable.**   The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies and any applicable Bankruptcy Court order.

14.   **Inventory.** Inventories are valued based on management's estimate of current market value.

15.   **Interests in Insurance Policies.** The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses, and describe such policies in the *Final Order (I) Authorizing Debtors To (A) Continue To Maintain Their Insurance Policies And Programs And Surety Bond Program And (B) Honor All Obligations With Respect Thereto And (II) Modifying The Automatic Stay With Respect To The Workers Compensation Program* (ECF No. 136), entered on July 1, 2019 (the "**Insurance Order**").  Accordingly, the Debtors do not list their interests in such insurance policies in Schedule A/B Part 11.

16.   **Property and Equipment.**   Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation.  Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment.  Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred.  Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes.  The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment.  Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

17.   **Mechanics' & UCC Liens.**  Known, filed mechanics' and UCC liens, if any, are listed on Schedule D.

18.   **Excluded Assets and Liabilities.**  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred

tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  Other immaterial assets and liabilities may have been excluded.

In the ordinary course of business, the Debtors offer certain customer promotions to incentivize customers to enter into longer-term contracts with the Debtors (the "**Customer Promotions**").  The Debtors received approval under the *Final Order Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto* (ECF No. 133) (the "**Customer Programs Order**") to continue to honor obligations in connection with the Customer Promotions.

19.  **Reservation of Rights.**  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

c.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d.  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

e.  In the ordinary course of their business, the Debtors may lease property from certain third-party lessors for use in the daily operation of their business.  Any

WEIL:\97117259\1\47019.0005

such leases are set forth in Schedule G and any current amount due under such leases that was outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors nor is such property reflected in the Debtors' SOFAs as property or assets of third parties within the control of the Debtors. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

f.   The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

g.   The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

h.   The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

i.   The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their secured financings, debt instruments, and other agreements. However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing. Where such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted. The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H. Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired

8

leases, secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.

j.    Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.    The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

k.    To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date.

20.    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."    If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

21.    **Global Notes Control.**  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

9

<u>**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**</u>

1.    **<u>Schedule-Specific Disclosures.</u>** Each of Schedules A/B, D, E/F, G, and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2.    **<u>Schedules A/B</u>**

   a.  **Part 1.** The Debtors' Cash Management System is comprised of bank accounts that are largely concentrated in three main categories—bank accounts associated with former Birch Communications Holdings, Inc. ("**Birch**"), bank accounts associated with former MegaPath Holding Corp. ("**MegaPath**"), and bank accounts associated with Fusion Connect, Inc., and its subsidiaries that predate Fusion's acquisitions of Birch and MegaPath (collectively, the "**Mergers**"). As of the Commencement Date, the Debtors' Cash Management System was comprised of thirty (30) bank accounts (collectively, the "**Bank Accounts**"). However, eleven (11) of those Bank Accounts were largely holdovers from the Mergers and were no longer in use as of the Commencement Date. As such, the Debtors are in the process of closing these eleven (11) Bank Accounts to consolidate their Cash Management System. As of July 12, 2019, the Debtors collectively hold twenty-three (23) Bank Accounts maintained by the following Debtors: Fusion Connect, Inc. (seven (7) Bank Accounts), Fusion Cloud Company, LLC (five (5) Bank Accounts), Fusion, LLC (two (2) Bank Accounts), Fusion Cloud Services, LLC (two (2) Bank Accounts), Fusion Communications, LLC (seven (7) Bank Accounts). The balances provided for each Bank Account are as of July 12, 2019.

     The Debtors are in possession of certain monies related to subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances.

     Further details with respect to the Cash Management System are provided in the Cash Management Motion.

   b.  **Part 2.** The Debtors maintain certain deposits in the conduct of their business operations. These deposits are included in the Schedules for the appropriate legal entity. Types of deposits include, among other things, lease deposits, security deposits, and equipment deposits. Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect values that the Debtors will

10

be able to collect or realize.  The amounts listed in Part 2 include, among other things, prepaid rent, prepaid insurance, and prepaid employee expenses.

c.  **Part 3.**  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Commencement Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors do not indicate the age of accounts receivables in these Schedules and Statements. The accounts receivable balances in this section exclude intercompany receivables.

In 2016, certain of the Debtors implemented a new accounting system, however, at the time of the implementation of the new accounting system, the Debtors did not list separate opening balances for each Debtor's intercompany receivables or payables with the other Debtors.  As a result, the Debtors cannot state which portion of any Debtor's opening intercompany balance related to any other Debtor as of the date the accounting system was implemented and have excluded intercompany receivables and payables from the Schedules. The Debtors have included net intercompany receivables related to ordinary course intercompany transactions among the Debtors and their non-Debtor Canadian subsidiaries on the Schedules.

As stated in the Cash Management Motion, the Debtors have tracked intercompany transactions on a postpetition basis on a Debtor-by-Debtor basis.

d.  **Part 4.**  Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4 as undetermined amounts because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

e.  **Part 5.**  Amounts presented as inventory receipts within twenty days of the Commencement Date have not been reduced to reflect inventory received under cash in advance payment or payments made postpetition under certain First Day Orders. The amounts listed in Part 5 should not be interpreted as an estimate of outstanding section 503(b)(9) balances.

f.  **Part 7.** The Debtors have identified owned office furniture, fixtures, and equipment.  Actual realizable values may vary significantly relative to net book values as of the Commencement Date.

g.  **Part 8.** Actual realizable values of the identified leased or owned vehicles may vary significantly relative to net book values as of the Commencement Date.

h.  **Part 9.** Property leased by the Debtors is listed in Schedule G and is not listed

11

in Part 9 of Schedule A/B, with the exception of any lease or security deposits for such property, which is listed on Schedule A/B. The Debtors reserve all rights to re-characterize their interests in real property at a later date.

i.   **Part 10.** Part 10 identifies the various trademarks and patents owned and maintained by the Debtors. The Schedules do not list the book balances of intangible assets because they may not be reflective of realizable values. Certain of the Debtors have customer information from ordinary course business activities which contains personally identifiable information (as defined in 11 U.S.C. Sections 101(41A) and 107). This information is not included in the Schedules. As of the Commencement Date, the Debtors' books and records included balances for various intangible assets.

j.   **Part 11.** *Other contingent and unliquidated claims or causes of action of every nature*. In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite exercising their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

3.   **Schedule D.** The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred before the Commencement Date.

Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; and (b) the descriptions provided on Schedule D are intended to be a summary. Reference to the applicable loan

WEIL:\97117259\1\47019.0005

agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Keith Soldan Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 2) (the "**Soldan Declaration**").

Pursuant to the Final DIP Order[4], all principal amounts outstanding under the Debtors' Prepetition Super Senior Credit Facility (as defined in the Final DIP Order) were refinanced dollar-for-dollar and discharged by the DIP Roll-Up Loans (as defined in the Final DIP Order), subject to customary challenge periods. Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D.

The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

4. **Schedules E/F**

a. **Part 1.** The claims listed on Part 1 arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, no such dates are included for each claim listed on Part 1. To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Commencement Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to

---

[4]    *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (II) Granting Liens and Providing Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief* (ECF No. 160) (the "**Final DIP Order**").

13

determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

b. **Part 2.**   The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule.  As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors.  Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanics' or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of any Debtor.  In addition, certain claims listed on Part 2 may potentially be entitled to priority under 11 U.S.C. § 503(b)(9).

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.  In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F.  The Debtors have made reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, trade creditors, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

The Debtors' accounting system tracks vendors using a number and unique name assigned to each vendor.  Because many vendors service multiple business areas for the Debtors, there may be instances in which the same vendor has been assigned multiple vendor numbers and variations of the vendor's name.  For purposes of Part 2, the Debtors have not aggregated all claims of such vendors with multiple vendor numbers and/or names.  Rather, the Debtors have separately listed the claims of such vendors under each vendor number and name and should not be construed as giving rise to duplicate claims to a vendor for the same services or goods delivered to a Debtor.  However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

14

Unless otherwise noted, the claims listed on Part 2 are based on the Debtors' books and records as of the Commencement Date. The Debtors have excluded workers' compensation claims from the Statements because the Debtors are fully insured for and continue to honor their workers' compensation obligations in the ordinary course in accordance with the Insurance Order.

Part 2 does not include certain balances including deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Commencement Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Commencement Date, adjusted for postpetition payments made under some or all of the First Day Orders. Each Debtor's Schedule E/F will reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to the First Day Orders and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

5.    **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), the Debtors' review process of the Agreements is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule

15

G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

Executory contracts for short-term service orders that are oral in nature have not been included in Schedule G. Customer agreements are excluded from Schedule G due to their voluminous nature and in order to protect the Debtors' trade secrets.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement.

6.      **Schedule H.**  The Debtors are party to various debt agreements which were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

16

### Specific Notes with Respect to the Debtors' Statements of Financial Affairs

1. **SOFA 1.** The income stated in the Debtors' response to SOFA 1 is consistent with the consolidated sales disclosed in compliance with GAAP. The Debtors' fiscal year ends on the last day of each calendar year:

   - **FY 2017**: Comprised of 52 weeks ending December 31, 2017.

   - **FY 2018**: Comprised of 52 weeks ending December 31, 2018.

   - As a result of transaction accounting in relation to the Mergers, the revenues of Fusion Connect, Inc. and its subsidiaries are not included for 2017 or for the period January 1 to May 3, 2018. The revenues of Fusion Connect, Inc. and its subsidiaries are included from May 4, 2018 onward. The revenues of MegaPath Holding Corporation and its subsidiaries are included from the date of acquisition, June 15, 2018.

   - **Stub Period 2019**: Comprised of approximately 5 months ending June 2, 2019.

2. **SOFA 3.** The Debtors are a leading provider of integrated cloud solutions to small, medium, and large businesses. As described in the Cash Management Motion, the Debtors utilize their integrated, centralized Cash Management System to collect, concentrate, and disburse funds generated by their operations. The obligations of the Debtors are primarily paid by and through Fusion Connect, Inc. notwithstanding that certain obligations may be obligations of one or more of the Debtors as described in the Cash Management Motion.

   The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from March 5, 2019 to June 2, 2019. The response to SOFA 3 excludes regular salary payments and disbursements or transfers listed on SOFA 4. Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

   All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date are listed on SOFA 11 and are not listed on SOFA 3.

3. **SOFA 4.** For purposes of the Schedules and Statements, the Debtors define insiders as (a) officers, directors, and anyone in control of a corporate debtor and their relatives; and (b) affiliates of the Debtor and insiders of such affiliates. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual

17

could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments made to non-Debtor affiliates are listed on SOFA 4. Home addresses for directors, former directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons and have been replaced with the Debtors' principal office address. Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.[5]

4.      **SOFA 6.** The Debtors incur certain offsets and other similar rights in the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, overpayments, returns, and other disputes between the Debtors and their customers, vendors and contract counterparties. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules.

5.      **SOFA 7.** Information provided on SOFA 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to SOFA 7. The Debtors reserve all of their rights to amend or supplement their response to SOFA 7.

6.      **SOFA 9.** The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

7.      **SOFA 11.** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date are listed on the applicable Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

---

[5]     The Court has allowed similar relief in the *Order Granting Motion (I) Authorizing Debtors to (A) File a Consolidated List of Creditors and (B) File a Consolidated List of Debtors' 40 Largest Unsecured Claims, (II) Authorizing Debtors to Redact Certain Personal Identification Information for Individual Creditors and Interest Holders, and (III) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases* (ECF No. 50).

WEIL:\97117259\1\47019.0005

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

8.    **SOFA 13.**  This SOFA includes certain transfers in the amount of $500,000 and greater in connection with (a) the spin-off of small business and residential customers by Birch Communications Holdings, Inc. into Lingo Management LLC prior to the Birch-Fusion merger transaction; (b) the post-merger sale of small business customers to Lingo Management LLC; (c) the sale of equity interests in Fusion Global Services, the Debtor's long distance business, to XcomIP LLC; (d) the subordinated note in connection with financing; (e) the MegaPath Holding Corp. merger transaction; and (f) the pre-closing payments and debt repayments with newly borrowed funds in relation to the Birch Communications Holding, Inc. merger transaction.  The remaining 233 transfers in connection with the forgoing transactions, each in an amount of less than $500,000, are excluded from this SOFA and aggregate $5,587,706.

9.    **SOFA 16**.  The Debtors collect a limited amount of information about customers via their website portals and mobile applications, over the telephone, or in person in order to provide services to customers and inform them of new products and services.  The Debtors also collect personally identifiable information from customers in certain instances.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, telephone number, email address, and credit card number.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.

10.    **SOFA 18.**  Following consummation of the Mergers, the Debtors have closed a number of Bank Accounts in an effort to consolidate their Cash Management System.  As described in the Specific Notes to Schedule A/B and in the Cash Management Motion, the Debtors can be reasonably expected to continue to close Bank Accounts to continue to consolidate their Cash Management System.

11.    **SOFA 20.**    The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records.  Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20.

12.    **SOFA 21.**  In the ordinary course of business, the Debtors utilize leased property in the conduct of their business.  Such leases are listed on Schedule G.

13.    **SOFA 25.**  The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date.

14.    **SOFA 26.**  The Debtors provided financial statements in the ordinary course of

19

business to certain parties for business, statutory, credit, financing and other reasons.    Recipients include, among others, regulatory agencies, financial institutions, investment banks, debtholders and their legal and financial advisors. Financial statements have also been provided to other parties as requested, subject to customary non-disclosure requirements where applicable.

15.    **SOFA 27.** The inventory listed in response to Question 27 was conducted by an independent third party on April 9, 2019.  Inventory is valued on a cost basis.

16.    **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For each entity, the Debtors have included individuals identified as of the Commencement Date as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

17.    **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

18.    **SOFA 30.**  Any and all known disbursements to insiders other than regular salary of the Debtors have been listed in response to SOFA 4.

19.    **SOFA 31.**  Various Debtor limited liability companies (each, an "**LLC**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level.

WEIL:\97117259\1\47019.0005

**Fill in this information to identify the case:**

Debtor name      **Fusion Connect, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **19-11811**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                      12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*......................................................................................    $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..................................................................................    $     **90,089,128.83**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*....................................................................................    $     **90,089,128.83**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $     **715,702,400.17**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................    $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$     **10,093,545.81**

4.   **Total liabilities** ..................................................................................................
    Lines 2 + 3a + 3b      $     **725,795,945.98**

| Fill in this information to identify the case: |
|---|
| Debtor name **Fusion Connect, Inc.** |
| United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) **19-11811** |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)    Type of account    Last 4 digits of account number

| 3.1. | See Schedule A/B Part 1, Questions 3 Attachment | | | $62,301,746.74 |
|---|---|---|---|---|

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $62,301,746.74 |
|---|

**Part 2:**    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **One Beacon - Cash Collateral for Surety Bonds** | $218,728.00 |
|---|---|---|

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **Prepaid Expenses** | $543,068.77 |
|---|---|---|

| Debtor | **Fusion Connect, Inc.** | Case number *(if known)* **19-11811** |
|---|---|---|
| | Name | |

| 8.2. | **Prepaid Insurance** | $230,956.42 |
|---|---|---|

| 9. | **Total of Part 2.** | $992,753.19 |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

**Part 3:** Accounts receivable

**10. Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:** Investments

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity:                              % of ownership | | |
| | 15.1. See Schedule A/B Part 4, Question 15 Attachment                                   % | 100% Net Book | Undetermined |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |

| 17. | **Total of Part 4.** | $0.00 |
|---|---|---|
| | Add lines 14 through 16.  Copy the total to line 83. | |

**Part 5:** Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** Finished Goods | N/A | $55,289.13 | Lower of cost or realizable value | $55,289.13 |
| 22. **Other inventory or supplies** | | | | |

Debtor **Fusion Connect, Inc.**                                  Case number *(If known)* **19-11811**
Name

23. **Total of Part 5.**                                                          | $55,289.13 |
    Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
    ■ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ■ No
    ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ■ No.  Go to Part 7.
    ☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No.  Go to Part 8.
    ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Office Equipment** | $13,267.59 | **Lower of cost or realizable value** | $13,267.59 |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**                                                         | $13,267.59 |
    Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ■ No
    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ■ No.  Go to Part 9.
    ☐ Yes Fill in the information below.

| Debtor | **Fusion Connect, Inc.** | Case number *(If known)* **19-11811** |
|---|---|---|
| | Name | |

---

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

---

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** **See Schedule A/B Part 10, Question 60-65 Attachment** | **Undetermined** | **N/A** | **Undetermined** |
| 61. | **Internet domain names and websites** | | | |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** | | | |

| 66. | **Total of Part 10.** | | **$0.00** |
|---|---|---|---|
| | Add lines 60 through 65. Copy the total to line 89. | | |

**67.    Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)**?**
■ No
☐ Yes

**68.    Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

**69.    Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

---

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable** Description (include name of obligor) | |

Debtor    **Fusion Connect, Inc.**
Name                                                    Case number *(if known)* **19-11811**

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**N/A**                                              Tax year **Undetermined**          **Undetermined**

73. **Interests in insurance policies or annuities**

**See Global Notes**                                                                  **Undetermined**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**Tax Receivable**                                                                    **$1,705,131.00**

**Receivable from Primus Management ULC**                                             **$20,941.18**

**Vector Receivable**                                                                 **$25,000,000.00**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.                           | **$26,726,072.18** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

Debtor    **Fusion Connect, Inc.**                                    Case number *(If known)*  **19-11811**
                Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80.  **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$62,301,746.74** | |
| 81.  **Deposits and prepayments.** *Copy line 9, Part 2.* | **$992,753.19** | |
| 82.  **Accounts receivable.** *Copy line 12, Part 3.* | **$0.00** | |
| 83.  **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84.  **Inventory.**  *Copy line 23, Part 5.* | **$55,289.13** | |
| 85.  **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86.  **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$13,267.59** | |
| 87.  **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$0.00** | |
| 88.  **Real property.** *Copy line 56, Part 9.*......................................................................> | | **$0.00** |
| 89.  **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90.  **All other assets.** *Copy line 78, Part 11.* | + **$26,726,072.18** | |
| 91.  **Total.** Add lines 80 through 90 for each column | **$90,089,128.83** + 91b. | **$0.00** |
| 92.  **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$90,089,128.83** |

In re Project Compact, Inc.
Case No. 19-11811

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 Digits of Account Number | Current Value of Debtor's Interest |
|---|---|---|---|
| East West Bank | Not in use | 8715 | $0.00 |
| East West Bank | Collections | 5634 | $21,408.97 |
| Union Bank | Concentration | 0333 | $44,255,337.77 |
| Union Bank | Disbursement | 0317 | $0.00 |
| Union Bank | Disbursement | 0325 | $0.00 |
| Union Bank | DDA | 0218 | $0.00 |
| Union Bank | DDA | 0655 | $18,025,000.00 |
| | | Total: | $62,301,746.74 |

In re Fusion Connect, Inc.
Case No. 19-11811

Schedule A/B:  Part 4, Question 15 - Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an LLC, partnership or  joint venture

| Name of Entity | Percentage of Ownership | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Fusion BCHI Acquisition LLC | 100.0% | 100% Net Book | Undetermined |
| Fusion MPHC Holdings Corporation | 100.0% | 100% Net Book | Undetermined |
| Fusion NBS Acquisition Corp. | 100.0% | 100% Net Book | Undetermined |

In re Fusion Connect, Inc.
Case No. 19-11811
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| "CLEAR CONNECTIONS IN THE CLOUD" Trademark | Undetermined | N/A | Undetermined |
| "FUSION" Trademark | Undetermined | N/A | Undetermined |
| "FUSIONWORKS" Trademark | Undetermined | N/A | Undetermined |
| "THE SINGLE SOURCE FOR THE CLOUD" Trademark | Undetermined | N/A | Undetermined |
| "YOUR SINGLE SOURCE FOR THE CLOUD" Trademark | Undetermined | N/A | Undetermined |
| Fusion Logo Trademark | Undetermined | N/A | Undetermined |

| Fill in this information to identify the case: |
| --- |
| Debtor name **Fusion Connect, Inc.** |
| United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) **19-11811** |

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
| --- | --- | --- |
| | **Amount of claim** | **Value of collateral that supports this claim** |
| | Do not deduct the value of collateral. | |

**2.1**    **See Schedule D Part 1**
Creditor's Name

**Attachment**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☑ Unliquidated
☐ Disputed

**$715,702,400.17**    **Undetermined**

---

**3.**    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$715,702,400.17**

### Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| | | |

In re Fusion Connect, Inc.

Case No. 19-11811

Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Collateral Agent | Address1 | Address2 | City | State | Zip | Country | CoDebtor | Nature of Lien | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporation Service Company, As Representative | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | | UCC Form No. 20188779951 | Substantially all assets | | | x | Undetermined | Undetermined |
| Corporation Service Company, As Representative | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | | UCC Form No. 20190011127 | Substantially all assets | | | x | Undetermined | Undetermined |
| GLAS America LLC and GLAS USA LLC, as Agent | 45 Ludgate Hill | 2nd Floor | London | | EC4M 7JU | United Kingdom | x | Second Lien | Substantially all assets | | | x | $88,676,056.01 | Undetermined |
| Town of West Hartford Revenue Collector | 50 South Main Street | Room 109 | West Hartford | CT | 06107 | | | UCC Form No. 2642537 | Substantially all assets | | | x | Undetermined | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | x | Term Loan B Consenting | Substantially all assets | | | x | $517,869,715.27 | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | x | Term Loan B Non-Consenting | Substantially all assets | | | x | $1,926,122.92 | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | x | Term Loan A | Substantially all assets | | | x | $45,515,855.32 | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | x | Revolver | Substantially all assets | | | x | $41,056,272.18 | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | x | Letters of Credit | Substantially all assets | | | x | $518,228.46 | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | x | Bridge Loan Initial | Substantially all assets | | | x | $15,129,791.67 | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | x | Bridge Loan Incremental | Substantially all assets | | | x | $5,010,358.33 | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | | UCC Form No. 20183054141 | Substantially all assets | | | x | Undetermined | Undetermined |
| Wilmington Trust as Agent | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | | UCC Form No. 20183054190 | Substantially all assets | | | x | Undetermined | Undetermined |
| | | | | | | | | | | | | Total: | $715,702,400.17 | Undetermined |

**Fill in this information to identify the case:**

Debtor name      **Fusion Connect, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **19-11811**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**See Schedule E/F 1 Part 1 Attachment** | **Undetermined** | **Undetermined** |

| | |
|---|---|
| Priority creditor's name and mailing address<br>**See Schedule E/F 1 Part 1 Attachment** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed |
| Date or dates debt was incurred | Basis for the claim:  Tax |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**See Schedule E/F Part 2 Attachment**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | $10,093,545.81 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset?  ☑ No  ☐ Yes

### Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ |

| Debtor | **Fusion Connect, Inc.** | Case number (if known) | **19-11811** |
|---|---|---|---|
| | Name | | |

**5b. Total claims from Part 2**

5b.  +  $    **0.00**
        **10,093,545.81**

**5c. Total of Parts 1 and 2**
    Lines 5a + 5b = 5c.

5c.  $     **10,093,545.81**

In re Fusion Connect, ...

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 Assoc. of Central OK Governments | 4205 N Lincoln Boulevard | | Oklahoma City | OK | 73105 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Abilene/Taylor County 9-1-1 District | 555 Walnut Street | Room 206 | Abilene | TX | 79601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Acadia Parish Communications District | P.O. Box 1273 | | Crowley | LA | 70527 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Acadia Parish School Board | P.O. Drawer 309 | | Crowley | LA | 70527-0309 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| ACCD E911 | 109 West Main Street | P.O. Box 522 | Maysville | MO | 64469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ada County | 7200 Barrister Drive | | Boise | ID | 83704 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Adair County E911 Trust Authority | 220 West Division | RM-101 | Stilwell | OK | 74960 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Adams County | 332 North 19th Avenue | | Brighton | CO | 80601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Adams County 911 | 110 South Wall Street | | Natchez | MS | 39120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Adams County E911 Authority Board | 332 N. 19th Avenue | | Brighton | CO | 80601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Adams County Treasurer | P.O. Box 869 | | Brighton | CO | 80601-0869 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| ADHITS | 1220 West 6th Street | | Little Rock | AR | 72201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Aiken County IT- E911 Fund | 1930 University Parkway | Suite 3500 | Aiken | SC | 29801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alabama 9-1-1 Board | 1 Commerce Street | Suite 620 | Montgomery | AL | 36104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alabama Department of Revenue | 50 North Ripley Street | | Montgomery | AL | 36130 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alabama Department of Revenue | P.O. Box 327790 | | Montgomery | AL | 36132-7790 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alabama Public Service Commission | P.O. Box 304260 | | Montgomery | AL | 36130-4260 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alameda County | 1221 Oak Street | | Oakland | CA | 94612-4285 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alameda County Tax Collector | 224 W Winton Avenue | Room 169 | Hayward | CA | 94544-1221 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alaska Department of Revenue | 655 F St | | Anchorage | AK | 99501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alaska Universal Service Administrative Company | 12350 Industry Way | Suite 200 | Anchorage | AK | 99515 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Albany County | 112 State Street | Room 800 | Albany | NY | 12207-2021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alcorn County Clerk | P.O. Box 69 | | Corinth | MS | 38835 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Aldine ISD | P.O. Box 203989 | | Houston | TX | 77216-3989 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alfalfa County | 300 South Cherokee | | Cherokee | OK | 73728 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alief ISD Tax Office | P.O. Box 368 | | Alief | TX | 77411 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Allegan County | 113 Chestnut | | Allegan | MI | 49010 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Allegany County Treasurer's Office | 7 Court Street | Room 134 | Belmont | NY | 14813 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Alleghany County Treasurer | 9212 Winterberry Ave, Ste F | | Covington | VA | 24426 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Allen County Treasurer | P.O. Box 115 | | Scottsville | KY | 42164 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Allen Parish Communications District | P.O. Box 278 | | Oberlin | LA | 70655 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Allen Parish School Board | P.O. Drawer 190 | | Oberlin | LA | 70655 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Allendale County 911 Service | P.O. Box 190 | | Allendale | SC | 29810 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Altus/Jackson County E911 | 509 South Main | | Altus | OK | 73521 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Amite County | P.O. Box 680 | | Liberty | MS | 39645 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Amite County Board of Supervisors | P.O. Box 680 | | Liberty | MS | 39645 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Anderson County | P.O. Box 8002 | | Anderson | SC | 29622 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Anderson County Treasurer | 137 South Main Street | | Lawrenceburg | KY | 40342 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Anderson County Trustee | P.O. Box 25 | | Clinton | TN | 37717-0025 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Anne Arundel County Controller | Box 427 | | Annapolis | MD | 21404-0427 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Aransas Pass Municipal ECD | 600 West Cleveland Blvd. | | Aransas Pass | TX | 78335-2000 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arapahoe County E 911 Authority | 5334 South Prince Street | | Littleton | CO | 80120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arapahoe County E911 ECSA | ATTN: 911 Surcharge Processing | 5334 South Prince Street | Littleton | CO | 80120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arapahoe County Treasurer | 5334 S Prince St | | Littleton | CO | 80120-1136 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Archuleta County | P.O. Box 638 | | Pagosa Springs | CO | 81147 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| ARHCF | P.O. Box 608 | | Danville | AR | 72833 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arizona Department of Revenue | P.O. Box 29010 | | Phoenix | AZ | 85038-9010 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arizona Department of Revenue | P.O. Box 29085 | | Phoenix | AZ | 85038-9085 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arkansas County E911 | 101 Court Square | | Dewitt | AR | 72042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arkansas Department of Finance & Administration | P.O. Box 3861 | | Little Rock | AR | 72203-3861 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arkansas Department of Finance and Administration | 1509 W 7th St | | Little Rock | AR | 72201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arkansas Department of Revenue | P.O. Box 3566 | Sales and Use Tax--EFT Unit | Little Rock | AR | 72203 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arkansas Emergency Telephone Services Board | P.O. Box 34075 | | Little Rock | AR | 72203 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arlington County | P.O. Box 1754 | | Merrifield | VA | 22116-1754 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arlington County Commissioner of the Revenue | 2100 Clarendon Blvd | Suite 200 | Arlington | VA | 22201-5403 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Arlington County Treasurer | 2100 Clarendon Boulevard | Suite 201 | Arlington | VA | 22201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ascension Parish Communications District | P.O. Box 1238 | | Gonzales | LA | 70707-1238 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ascension Parish Sales Tax Authority | P.O. Box 1718 | | Gonzales | LA | 70707 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ashley County Treasurer | 205 East Jefferson | | Hamburg | AR | 71646 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Aspen-Pitkin Emergency Telephone Service Authority | 530 East Main Street | Suite 201 | Aspen | CO | 81611 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Assumption Parish 911 | P.O. Box 520 | | Napoleonville | LA | 70390 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Assumption Parish Sales and Use Tax Department | P.O. Drawer 920 | | Napoleonville | LA | 70390 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Athens-Clarke County | 325 West Washington Street | | Athens | GA | 30601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Athens-Clarke County | P.O. Box 1748 | | Athens | GA | 30603 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Atoka County Clerk | 200 East Court Street | Suite 203 | Atoka | OK | 74525 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Attala County Board of Supervisors | 230 West Washington Street | | Kosciusko | MS | 39030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Audubon County E911 | 318 Leroy | Suite 4 | Audubon | IA | 50025-1255 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Aurora Tax Receiver | 300 Gleed Avenue | | East Aurora | NY | 14052 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| AUSF | 810 N Street, Suite 204 | | Anchorage | AK | 99501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Austin County | P.O. Box 911 | | Bellville | TX | 77418-0911 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Austin County Emergency Communications District | P.O. Box 911 | | Bellville | TX | 77418-0911 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Avoyelles Parish Sales Tax Fund | 221 Tunica Drive West | | Marksville | LA | 71351 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| AZ USF | P.O. Box 360802 | | Pittsburgh | PA | 15251-6802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Baldwin County | P.O. Box 189 | | Robertsdale | AL | 36567-0189 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Baltimore City Utility Service Tax | Bureau of Revenue Collections | 200 Holliday Street | Baltimore | MD | 21202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Baltimore County | 400 Washington Ave | | Towson | MD | 21204-4665 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Baltimore County Utility Service Tax | 400 Washington Avenue, Suite 100 | Mailstop 2109 | Towson | MD | 21204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bamberg County Civil Defense Agency | N. Main Street and 2nd Street | P.O. Box 119 | Bamberg | SC | 29003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bannock County Auditor | 624 East Center | Room 104 | Pocatello | ID | 83201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Barbour County | 8 North Main Street | County Courthouse | Philippi | WV | 26416 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Barnwell County | 57 Wall Street | Administration Bldg. | Barnwell | SC | 29812 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Barren County Fiscal Court | 117-3A North Public Square | | Glasgow | KY | 42141 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Barrow County Board of Commissioners | 30 North Broad Street | Suite 1 | Winder | GA | 30680-1939 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Barton County Treasurer | 1004 Gulf | | Lamar | MO | 64759 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bartow County | 135 W Cherokee Ave | Suite 251 | Cartersville | GA | 30120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Batesburg-Leesville E911 Landline | 109 Scotch Road | | Chesterfield | SC | 29709 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bath County | P.O. Box 39 | 19 East Main St. | Owingsville | KY | 40360 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Baxter County | 1 East 7th Street | Baxter County Courthouse, Suite 300 | Mountain Home | AR | 72653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Beaufort County | 2001 Duke Street | | Beaufort | SC | 29902 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Beaufort County Council | ATTN: E911 | P.O. Box 1758 | Beaufort | SC | 29901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Beauregard Parish 911 | 410 Bolivar Bishop Drive | | DeRidder | LA | 70634 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Beauregard Parish Sheriff's Department | P.O. Box 639 | | DeRidder | LA | 70634-0639 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bedford County Trustee | 102 Public Square North | | Shelbyville | TN | 37160 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bell County Collector | P.O. Box 448 | | Pineville | KY | 40977 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bell County Fiscal Court | P.O. Box 339 | | Pineville | KY | 40977 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bellevue Utility / Business and Occupation | Tax Division | P.O. Box 90012 | Bellevue | WA | 98009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Benton County | P.O. Box 549 | | Vinton | IA | 52349 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Benton County Chancery Clerk | P.O. Box 218 | | Ashland | MS | 38603 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Benton County Treasurer | 215 East Central | Suite 4 | Bentonville | AR | 72712 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Berkeley County | P.O. Box 6122 | | Moncks Corner | SC | 29461 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bernalillo County Treasurer | P.O. Box 27800 | | Albuquerque | NM | 87125-7800 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Berrien County | 2100 East Empire Avenue | | Benton Harbor | MI | 49022 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bexar Metro 911 Network District | 911 Saddletree Court | | San Antonio | TX | 78231-1523 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bienville Parish Communications District | P.O. Box 214 | | Arcadia | LA | 71001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bingham County E911 | 501 N Maple St, #210 | | Blackfoot | ID | 83221 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Blount County Trustee | 347 Court St, Courthouse | | Maryville | TN | 37804-5906 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bluegrass 911 Central Communications | 278 Precision Court | | Lancaster | KY | 40444 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Board of County Commissioners | P.O. Box 4188 | | Frisco | CO | 80443 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bolivar County E911 | P.O. Box 789 | | Cleveland | MS | 38732 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bonneville County 911 | 605 N. Capital Avenue | | Idaho Falls | ID | 83402 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Boone County Treasurer | 100 N Main St. | | Harrison | AR | 72601-4200 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bossier City - Parish Sales and Use Tax Division | P.O. Box 71313 | Suite 205 | Bossier City | LA | 71171-1313 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bossier Parish Communications District | P.O. Box 847 | | Benton | LA | 71006 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Boulder County Treasurer | P.O. Box 471 | | Boulder | CO | 80306-0471 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Boulder Regional Emergency Telephone Service Authority | P.O. Box 3726 | | Boulder | CO | 80307-3726 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Boundary County | P.O. Box 419 | | Bonners Ferry | ID | 83805 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bourbon County | 525 High Street | | Paris | KY | 40361 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Boyd County Treasurer | P.O. Box 423 | | Catlettsburg | KY | 41129 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Boyle County | 321 West Main Street | | Danville | KY | 40422-1848 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bracken County Fiscal Court | P.O. Box 264 | | Brooksville | KY | 41004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bradley County | 101 East Cedar Street | | Warren | AR | 71671 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bradley County Trustee | 1701 Keith Street NW | | Cleveland | TN | 37311 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Branch County | 31 Division Street | | Coldwater | MI | 49036 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Brazoria County Tax Assessor-Collector | P.O. Box 1586 | | Lake Jackson | TX | 77566 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Brazos County Emergency Communications District | P.O. Box 911 | | Bryan | TX | 77806 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Breathitt County E911 | 1137 Main Street | | Jackson | KY | 41339 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Breckinridge County Treasurer | P.O. Box 607 | | Hardinsburg | KY | 40143 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Brooks County 911 | 610 Highland Street | | Quitman | GA | 31643 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Brooks County Board of Commissioners | P.O. Box 272 | | Quitman | GA | 31643 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Broome County | P.O. Box 1766 | | Binghamton | NY | 13902 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Broward County Tax Collection | 115 S Andrews Avenue | | Fort Lauderdale | FL | 33301-1895 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Brown County | P.O. Box 23600 | | Green Bay | WI | 54305-3600 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Brown County E911 | 148 West 4th Street | | Ainsworth | NE | 69210 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bryan County | P.O. Box 1789 | | Durant | OK | 74702 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bryan County 911 | 402 W. Evergreen | | Durant | OK | 74701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bullitt County Fiscal Court | P.O. Box 768 | | Shepherdsville | KY | 40165 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Bulloch County 911 | 115 North Main Street | | Statesboro | GA | 30459 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

Schedule E/F: Part 1  Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulloch County Public Safety Division | 17245 Highway 301 North | | Statesboro | GA | 30458 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Burke County 911 | P.O. Box 89 | | Waynesboro | GA | 30830 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Burnett County | 7410 County Road K | | Siren | WI | 54872 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Butler County E911 Dispatch | P.O. Box 626 | | Morgantown | KY | 42261 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Butler County Treasurer | 100 North Main | Courthouse, Room 103 | Poplar Bluff | MO | 63901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Caddo County Commissioner's Office | P.O. Box 687 | | Anadarko | OK | 73005 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Caddo Parish Communications | 1144 Texas Avenue | | Shreveport | LA | 71101-3343 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Caddo-Shreveport Sales and Use Tax Commission | P.O. Box 104 | | Shreveport | LA | 71161-0104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calcasieu Parish Communications District | P.O. Drawer 49 | | Lake Charles | LA | 70602-0049 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calcasieu Parish Public Safety Communications District | 911 Hodges St | P.O. Box 49 | Lake Charles | LA | 70602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calcasieu Parish Sales and Use Tax Department | P.O. Drawer 2050 | | Lake Charles | LA | 70602-2050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calcasieu Parish School Board | P.O. Drawer 2050 | | Lake Charles | LA | 70602-2050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Caldwell Parish 911 | P.O. Box 1737 | | Columbia | LA | 71418 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calhoun County | 1702 Noble Street | Suite107 | Anniston | AL | 36201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calhoun County 911 | P.O. Box 226 | | Morgan | GA | 39866 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calhoun County ECD | P.O. Box 1093 | | Port Lavaca | TX | 77979 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calhoun County Treasurer | 315 West Green Street | | Marshall | MI | 49068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Calhoun Cty 911 Emergency Communications District | P.O. Box 1093 | | Port Lavaca | TX | 77979 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| California Advanced Services Fund | CASF/Fiscal Office (Room 3000) | 505 Van Ness Avenue | San Francisco | CA | 94102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| California Department of Tax & Fee Administration | P.O. 942879 | | Sacramento | CA | 94279-6086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| California High Cost Fund-A | P.O. Box 45118 | | San Francisco | CA | 94145-0118 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| California High Cost Fund-B | P.O. Box 45121 | | San Francisco | CA | 94145-0121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| California Public Utilities Commission | 505 Van Ness Avenue | Fiscal Office | San Francisco | CA | 94102-3214 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| California Teleconnect Fund | P.O. Box 45254 | | San Francisco | CA | 94145-0254 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Callaway County | 10 E. 5th Street | | Fulton | MO | 65251 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Callaway County Treasurer | 10 East 5th St. | | Fulton | MO | 65251 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Camden County | 1 Court Circle | Suite 3 | Camdenton | MO | 65020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Camden County 911 | P.O. Box 99 | | Woodbine | GA | 31569 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Camden County Board of Commissioners | P.O. Box 99 | | Woodbine | GA | 31569 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cameron County Emergency Communications District | 501 Camelot Drive | | Harlingen | TX | 78550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cameron Parish Communications District | P.O. Box 1280 | | Cameron | LA | 70631 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Campbell County | P.O. Box 1027 | | Gillette | WY | 82717-1027 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Campbell County | P.O. Box 72 | | Jacksboro | TN | 37757 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Campbell County E911 | 1098 Monmouth Street | | Newport | KY | 41071 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Canada Revenue Agency | P.O. Box 20004 STN A | | Sudbury | ON | P3A 6B4 | Canada | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Canyon County Auditor | 1115 Albany | | Caldwell | ID | 83605 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cape Girardeau County | 1 Barton Square | Suite 102 | Jackson | MO | 63755 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cape Girardeau County 911 | P.O. 617 | | Jackson | MO | 63755 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Capital Area Emergency Communications District | 6800 Burleson Rd | Bldg. 310, Ste. 165 | Austin | TX | 78744 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carbon County | P.O. Box 6 | | Rawlins | WY | 82301-0006 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carroll County | 896 Newnan Road | | Carrollton | GA | 30117 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carroll County | P.O. Box 60 | | Carrollton | MS | 38917 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carroll County Fiscal Court | 440 Main Street | 2nd Floor Courthouse | Carrollton | KY | 41008-1086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carroll County Treasurer | 210 W Church Street | | Berryville | AR | 72616 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carrollton-Farmers Branch ISD | P.O. Box 110611 | | Carrollton | TX | 75011-0611 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carson City Treasurer | 201 North Carson St | Ste 5 | Carson City | NV | 89701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carter County E911 Office | 107 1st Avenue SW | | Ardmore | OK | 73401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Carter County Fiscal Court | 300 W. Main Street - Room 227 | | Grayson | KY | 41143 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Casey County Fiscal Court | P.O. Box 306 | | Liberty | KY | 42539 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cass County | 120 North Broadway | Suite 113 | Cassopolis | MI | 49031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cass County Treasurer | P.O. Box 2806 | | Fargo | ND | 58108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Catahoula Parish Communications District | P.O. Box 354 | | Harrisonburg | LA | 71340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Catahoula Parish Sales Tax Fund | P.O. Box 250 | | Vidalia | LA | 71373 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Catoosa County Board of Commissioners | 800 Lafayette Street | | Ringgold | GA | 30736 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cattaraugus County Treasurer | 303 Court Street | | Little Valley | NY | 14755 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cayuga County 911 Administration | 7445 County House Rd | | Auburn | NY | 13021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cayuga County Treasurer | 160 Genessee St | County Office Bldg, 5th Floor | Auburn | NY | 13021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cerro Gordo County | 220 North Washington | | Mason City | IA | 50401-3254 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chaffee County E911 Authority | P.O. Box 1465 | | Salida | CO | 81201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Charleston County | 4045 Bridge View Drive | Suite B353 | North Charleston | SC | 29405-7464 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Charleston County 911 | 8500 Palmetto Commerce Parkway | | North Charleston | SC | 29456 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Charlotte Co Tax Collector | 18500 Murdock Circle | | Port Charlotte | FL | 33948 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chatham Co. Finance Department | P.O. Box 9297 | | Savannah | GA | 31412 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chatham County Tax Commissioner | P.O. Box 117037 | | Atlanta | GA | 30368-7037 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chattanooga City Treasurer | P.O. Box 191 | | Chattanooga | TN | 37401-0191 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chattooga County | P.O. Box 211 | | Summerville | GA | 30747 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chautauqua County | 3 North Erie St. | | Mayville | NY | 14757 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chemung County Treasurer | 320 East Market Street | | Elmira | NY | 14902-0588 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chenango County Treasurer | 5 Court Street | | Norwich | NY | 13815 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cherokee County | 110 Railroad Avenue | | Gaffney | SC | 29340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cherokee County E911 | 914 South College Avenue | Ste 911 | Tahlequah | OK | 74464 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cherokee County E-911 | 150 Chattin Drive | | Canton | GA | 30115 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cherokee County Tax Collector | 2780 Marietta Hwy | | Canton | GA | 30114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cherry Hills Village | 2450 East Quincy Avenue | | Cherry Hills Village | CO | 80113 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chesapeake City | P.O. Box 16495 | | Chesapeake | VA | 23328-6495 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chester County Trustee | P.O. Box 386 | | Henderson | TN | 38340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chesterfield County E911 | 109 Scotch Road | | Chesterfield | SC | 29709 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chesterfield County Treasurer | P.O. Box 124 | | Chesterfield | VA | 23832-0908 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chickasaw County E911 | 132 Lancaster Circle | | Houston | MS | 38851 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Chicot County Treasurer | 108 North Main Street | | Lake Village | AR | 71653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Choctaw County Clerk | 300 East Duke Street | | Hugo | OK | 74743 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Choctaw County E911 | P.O. Box 250 | | Ackerman | MS | 39735 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Christian County | 521 Weber Street | | Hopkinsville | KY | 42240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Christiansburg Town | 100 East Main Street | | Christiansburg | VA | 24073-3029 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Churchill County | 155 North Taylor Street | Suite 110 | Fallon | NV | 89406-2748 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City & County of Denver Manager of Finance | Treasury Division | 201 West Colfax Ave., Dpt. 1010 | Denver | CO | 80217-0420 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City and County of Broomfield | One DesCombes Drive | | Broomfield | CO | 80020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City and County of Broomfield | P.O. Box 407 | | Broomfield | CO | 80038-0407 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City and County of Denver | P.O. Box 660860 | | Dallas | TX | 75266-0860 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City and County of Honolulu | Administration Fiscal | 650 South King Street, 4th Floor | Honolulu | HI | 96813 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Clerk | 1 Municipal Plaza | Suite 1 | Beacon | NY | 12508 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Clerk of Bartlesville | 401 S Johnstone Ave | | Bartlesville | OK | 74003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Collector | 501 Vine Street | | Poplar Bluff | MO | 63901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Hall | 342 Central Ave. | | Dunkirk | NY | 14048 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Hall - King City | 212 South Vanverhurst | | King City | CA | 93930 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Abbott | P.O. Box 44 | 210 E. Walnut | Abbott | TX | 76621 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aberdeen | 200 East Market Street | | Aberdeen | WA | 98520-5242 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Abilene | 555 Walnut Street | Room 211 | Abilene | TX | 79601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Acworth | 4415 Senator Russell Avenue | | Acworth | GA | 30101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Acworth 911 | 2529 J.O. Stephenson Avenue | | Kennesaw | GA | 30144 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ada | 231 South Townsend St. | | Ada | OK | 74820 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Adrian | P.O. Box 246 | | Adrian | MO | 64720-0246 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Advance | P.O. Box 348 | | Advance | MO | 63730 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Afton | P.O. Box 25 | | Afton | OK | 74331 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Airway Heights | 1208 South Lundstrom | | Airway Heights | WA | 99001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Akron | 21 Main St | | Akron | NY | 14001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alabaster | P.O. Box 830525 | Dept. CS#1 | Birmingham | AL | 35283 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alameda | 2263 Santa Clara Avenue | Room 22 | Alameda | CA | 94501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alamo | 420 N. Tower Road | | Alamo | TX | 78516 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alamo Heights | 6116 Broadway | | San Antonio | TX | 78209 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alamosa | P.O. Box 419 | | Alamosa | CO | 81101-2610 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Albany | 1000 San Pablo Avenue | | Albany | CA | 94706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Albany | 222 Pine Avenue | | Albany | GA | 31701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Albany | 24 Eagle St. | City Hall Rm 109 | Albany | NY | 12207 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Albany | P.O. Box 3248 | | Albany | TX | 76430-0595 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aledo | P.O. Box 1 | | Aledo | TX | 76008 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alexander City | P.O. Box 552 | | Alexander City | AL | 35011-0552 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alexandria | P.O. Box 34842 | | Alexandria | VA | 22334-0842 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alexandria | P.O. Box 34939 | | Alexandria | VA | 22334-0939 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Algona | 402 Warde Street | | Algona | WA | 98001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alhambra | 111 South First Street | | Alhambra | CA | 91801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alice | P.O. Box 3229 | | Alice | TX | 78333 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Allen | One Butler Circle | | Allen | TX | 75013 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alpharetta | 2 Park Plaza | | Alpharetta | GA | 30009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alpharetta | P.O. Box 117022 | | Atlanta | GA | 30368-7022 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alpine | 100 N. 13th | | Alpine | TX | 79830 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alton | 509 S. Alton Blvd. | | Alton | TX | 78573 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alva | 415 4th St | | Alva | OK | 73717 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alvarado | 104 West College St | | Alvarado | TX | 76009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Alvin | 216 West Sealy Street | | Alvin | TX | 77511 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Amarillo | P.O. Box 1971 | | Amarillo | TX | 79105-1971 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Americus | 101 West Lamar St | | Americus | GA | 31709 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ames | P.O. Box 8094 | | Ames | TX | 77575 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Anacortes | P.O. Box 410 | | Anacortes | WA | 98221-0410 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Anadarko | P.O. Box 647 | | Anadarko | OK | 73005 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Andersonville | 114 Church Street | | Andersonville | GA | 31711 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Andrews | 111 Logsdon St | | Andrews | TX | 79714 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Angleton | 121 S. Velasco St | | Angleton | TX | 77515 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Angus | 6008 S. I H45 West | | Corsicana | TX | 75109 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Anna | P.O. Box 776 | 101 N. Powell Pkwy | Anna | TX | 75409 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Annetta North | P.O. Box 1238 | | Aledo | TX | 76008 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Anniston | P.O. Box 935145 | | Atlanta | GA | 31193-5145 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Anson | 1301 Commercial Ave | | Anson | TX | 79501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Antlers | 100 SE 2nd | | Antlers | OK | 74523 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aransas Pass | 144 E. Goodnight | P.O. Box 200 | Aransas Pass | TX | 78335-2000 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arcadia | 240 West Huntington Drive | | Arcadia | CA | 91007 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arcadia | P.O. Box 60021 | | Arcadia | CA | 91066-6021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arcata | 736 "F" Street | | Arcata | CA | 95521 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Archer City | P.O. Box 367 | | Archer City | TX | 76351 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arcola | 13222 Highway 6 | | Arcola | TX | 77583 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ardmore | P.O. Box 249 | | Ardmore | OK | 73402 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Argyle | P.O. Box 609 | | Argyle | TX | 76226 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arlington | 238 N Olympic Ave | | Arlington | WA | 98223 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arlington | MS63-082P.O. Box 90231 | | Arlington | TX | 76004-0231 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arnold | 2101 Jeffco Blvd. | | Arnold | MO | 63010 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arp | P.O. Drawer 68 | | Arp | TX | 75750 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Arvada | 8101 Ralston Road | | Arvada | CO | 80001-8101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ash Grove | P.O. Box 235 | | Ash Grove | MO | 65604 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Asherton | P.O. Box 450 | | Asherton | TX | 78827 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aspen | P.O. Box 912513 | | Denver | CO | 80291-2513 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Athens | 508 E. Tyler | | Athens | TX | 75751 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Athens | 815 North Jackson Street | | Athens | TN | 37303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Athens | P.O. Box 1748 | | Athens | GA | 30603 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Atlanta | 55 Trinity Avenue | Suite 1350 | Atlanta | GA | 30303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Atlanta | P.O. Box 669 | | Atlanta | TX | 75551 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Atlanta | P.O. Box 932053 | | Atlanta | GA | 31193-2053 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Atoka | P.O. Box 900 | | Atoka | OK | 74525 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aubrey | 107 S. Main St. | | Aubrey | TX | 76227 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Auburn | 144 Tichenor Avenue | Suite 6 | Auburn | AL | 36830 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Auburn | 25 West Main Street | | Auburn | WA | 98001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Auburn | P.O. Drawer 1059 | | Auburn | GA | 30011 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Augusta | 535 Telfair Street | Suite 800 | Augusta | GA | 30901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aurora | 15151 East Alameda Parkway | Suite 1100 | Aurora | CO | 80012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aurora | 303 Derting Rd. | | Aurora | TX | 76078 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aurora | P.O. Box 30 | | Aurora | MO | 65605 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aurora E911 | P.O. Box 30 | | Aurora | MO | 65605-1596 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Aurora Tax | P.O. Box 913200 | | Denver | CO | 80291-3200 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Austell | 2716 Broad Street, SW | | Austell | GA | 30106 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Austin Telecom. & Regulatory Affairs | P.O. Box 1088 | | Austin | TX | 78767 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Avondale Estates | 21 North Avondale Plaza | | Avondale Estates | GA | 30002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Azle | 613 SE Parkway | | Azle | TX | 76020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bainbridge | P.O. Box 946 | | Bainbridge | GA | 31717 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bainbridge Island | 280 Madison Avenue North | | Bainbridge Island | WA | 98110-1812 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Balch Springs | 13503 Alexander Rd | | Balch Springs | TX | 75181 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Balcones Heights | 3300 Hillcrest Dr. | | Balcones | TX | 78201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Baldwin Park | 14403 East Pacific Avenue | | Baldwin Park | CA | 91706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ballinger | P.O. Box 497 | | Ballinger | TX | 76821 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ballwin | 14811 Manchester Road | | Ballwin | MO | 63011-4617 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bandera | P.O. Box 896 | | Bandera | TX | 78003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bangs | P.O. Box 188 | | Bangs | TX | 76823 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bardstown | 214 Nelson County Plaza Drive | | Bardstown | KY | 40004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Barnesville | 109 Forsyth Street | | Barnesville | GA | 30204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bartlett | 140 West Clark | P.O. Drawer H | Bartlett | TX | 76511 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bastrop | P.O. Box 427 | | Bastrop | TX | 78602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Batavia | One Batavia City Centre | | Batavia | NY | 14020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Battle Ground | 109 SW 1st Street, Suite 217 | | Battle Ground | WA | 98604 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Baxley | P.O. Box 290 | | Baxley | GA | 31515 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bay City | 1901 Fifth Street | | Bay City | TX | 77414 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Baytown | 2401 Market Street | | Baytown | TX | 77522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Beasley | P.O. Box 122 | | Beasley | TX | 77417 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Beattyville | P.O. Box 307 | | Beattyville | KY | 41311 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Beaumont | 550 E. 6th Street | | Beaumont | CA | 92233 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Beaumont | P.O. Box 3827 | | Beaumont | TX | 77704 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Beaverton | P.O. Box 4755 | | Beaverton | OR | 97076 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bedford | 2000 Forest Ridge Drive | | Bedford | TX | 76021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Beeville | 400 North Washington St. | | Beeville | TX | 78102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bell | 6330 Pine Avenue | | Bell | CA | 90201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Bella Villa | 751 Avenue H | | Bella Villa | MO | 63125 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellaire | 7008 South Rice Avenue | | Bellaire | TX | 77401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellefontaine Neighbors | 9641 Bellefontaine Road | | Bellefontaine Neighbors | MO | 63137 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellevue | 1500 Wall Street | | Bellevue | NE | 68005 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellevue | P.O. Box 261 | 610 Fourth St. | Bellevue | TX | 76228 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellevue | P.O. Box 34372 | | Seattle | WA | 98124-9012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellflower | 16600 Civic Center Drive | | Bellflower | CA | 90706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellingham | 210 Lottie Street | | Bellingham | WA | 98225 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellmead | 3015 Bellmead Drive | | Bellmead | TX | 76705 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bellville | 30 South Holland | | Bellville | TX | 77418 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Belton | 506 Main Street | | Belton | MO | 64012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Belton | P.O. Box 120 | | Belton | TX | 76513 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Benavides | P.O. Box R | | Benavides | TX | 78341 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Benbrook | 911 Winscott Road | | Benbrook | TX | 76126 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Benicia | P.O. Box 398502 | | San Francisco | CA | 94139-8502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Berkeley | 1947 Center Street | | Berkeley | CA | 94704 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Berkeley | 2180 Milvia Street | 3rd Floor | Berkeley | CA | 94704 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Berkeley | 8425 Airport Rd | | Berkeley | MO | 63134 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Berkeley Lake | 4040 S Berkeley Lake Road NW | | Berkeley Lake | GA | 30096 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Berry Tax Collector | P.O. Box 215 | | Berry | KY | 41003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bessemer | 1700 Third Avenue North | | Bessemer | AL | 35020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bethany | 6700 NW 36th Street | | Bethany | OK | 73008-3311 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Beverly Hills | 7150 Natural Bridge Road | | Saint Louis | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bevil Oaks | 13560 River Oaks Blvd. | | Beaumont | TX | 77713-8671 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Big Lake | P.O. Box 310 | | Big Lake | TX | 76932 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Big Spring | 310 Nolan Street | | Big Spring | TX | 79720 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Binghamton | 38 Hawley St. | | Binghamton | NY | 13901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Birmingham | P.O. Box 830638 | | Birmingham | AL | 35283-0638 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bishop | P.O. Box 356/500 East Texas Ave | | Bishop | TX | 78343 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Black Diamond | P.O. Box 599 | 24301 Roberts Drive, Suite B | Black Diamond | WA | 98010 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Black Hawk | P.O. Box 68 | | Black Hawk | CO | 80422-0068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Black Jack | 12500 Old Jamestown ROad | | Black Jack | MO | 63033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Blackwell | P.O. Box 350 | 221 W Blackwell | Blackwell | OK | 74631 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Blaine | 435 Martin Street | Suite 3000 | Blaine | WA | 98230 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Blanco | P.O. Box 750 | | Blanco | TX | 78606 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bloomfield | P.O. Box 350 | | Bloomfield | MO | 63825 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bloomsdale | P.O. Box 3 | | Bloomsdale | MO | 63627 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Blue Mound | 301 S Blue Mound Rd | | Blue Mound | TX | 76131 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Blue Springs | 903 W. Main Street | | Blue Springs | MO | 64015 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bluefield | 200 Rogers Street | | Bluefield | WV | 24701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Boerne | P.O. Box 1677 | | Boerne | TX | 78006 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bogart | P.O. Box 206 | | Bogart | GA | 30622 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bonham | 301 East Fifth Street | | Bonham | TX | 75418 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bonne Terre | 118 North Allen Street | | Bonne Terre | MO | 63628 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bonney Lake | 19306 Bonney Lake Blvd E | P.O. 7380 | Bonney Lake | WA | 98390-0944 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Boonville | 401 Main Street | | Booneville | MO | 65233 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Borger | P.O. Box 5250 | | Borger | TX | 79008-5250 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bossier | 620 Benton Road | | Bossier City | LA | 71111 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bossier City | P.O. Box 71313 | | Bossier City | LA | 71171-1313 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bothell | 18305 101st Avenue NE | | Bothell | WA | 98011 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Boulder | P.O. Box 791 | | Boulder | CO | 80306 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Boulder City | 401 California Avenue | | Boulder City | NV | 89005 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bowdon | City Hall Avenue | | Bowdon | GA | 30108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bowie | 304 Lindsey Street | | Bowie | TX | 76230 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bowling Green | 16 West Church | | Bowling Green | MO | 63334 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brackettville | P.O. Box 526 | | Brackettville | TX | 78832 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bradbury | 600 Winston Avenue | | Bradbury | CA | 91008 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brady | P. O. Box 351 | | Brady | TX | 78625 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brawley | 400 Main Street | | Brawley | CA | 92227 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brazoria | 201 S Main | | Brazoria | TX | 77422 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brazos Country | 316 Pecan Grove | | Sealy | TX | 77474 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Breckenridge | 105 North Rose Avenue | | Breckenridge | TX | 76424 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Breckenridge Hills | 9623 Saint Charles Rock Rd | | BRECKENRIDGE HILLS | MO | 63114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bremen | 232 Tallapoosa Street | | Bremen | GA | 30110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bremerton | 345 Sixth Street | Suite 100 | Bremerton | WA | 98337-1873 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bremond | P.O. Box E | | Bremond | TX | 76629 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brenham | P.O. Box 1059 | | Brenham | TX | 77834 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brentwood | 2348 South Brentwood Boulevard | | Brentwood | MO | 63144 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Briaroaks | 101 N. Briaroaks Rd. | | Burleson | TX | 76028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Bridge City | P.O. Box 846 | | Bridge City | TX | 77611 | | Tax | 507(a)(8) | | X | X | X | Undetermined | Undetermined |
| City of Bridgeport | 900 Thompson Street | | Bridgeport | TX | 76426 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bridgeton | 12355 Natural Bridge Road | | Bridgeton | MO | 63044 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brighton | 500 South 4th Avenue | | Brighton | CO | 80601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Broken Arrow | P.O. Box 610 | | Broken Arrow | OK | 74013-0610 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bronte | P.O. Box 370 | | Bronte | TX | 76933 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brookfield | 116 W. Brooks | | Brookfield | MO | 64628 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brookhaven | 4362 Peachtree Road | | Brookhaven | GA | 30319 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brookside Village | 6243 Brookside Road | | Brookside Village | TX | 77581 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brownfield | 201 West Broadway | | Brownfield | TX | 79316 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brownsville | P.O. Box 911 | | Brownsville | TX | 78522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brownwood | P.O. Box 1389 | | Brownwood | TX | 76804 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bruceville-Eddy | 143A Wilcox Drive | | Eddy | TX | 76524 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Brunswick - Franchise Tax | P.O. Box 550 | | Brunswick | GA | 31521 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bryan | P.O. Box 1000 | | Bryan | TX | 77805-1000 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Buchanan | P.O. Box 6 | | Buchanan | GA | 30113 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Buckley | P.O. Box 1960 | | Buckley | WA | 98321 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Buda | P.O. Box 1380 | | Buda | TX | 78610-1380 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Buffalo | 1225 City Hall | | Buffalo | NY | 14202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Buford | 2300 Buford Highway | | Buford | GA | 30518-6044 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Buford | 95 Scott Street | | Buford | GA | 30518 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Bunker Hill Village | 11977 Memorial Drive | | Houston | TX | 77024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Burbank | 301 East Olive Avenue | | Burbank | CA | 91502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Burien | 15811 Ambaum Blvd. SW | Suite 200 | Burien | WA | 98166 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Burien | 400 SW 152nd St, Suite 300 | Ste. C Suite 30 | Burien | WA | 98166 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Burkburnett | 501 Sheppard Road | | Burkburnett | TX | 76354 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Burleson | 141 West Renfro Street | | Burleson | TX | 76028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Burlington | 833 South Spruce Street | | Burlington | WA | 98233 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Burnet | P.O. Box 1369 | | Burnet | TX | 78611 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Burton | P.O. Box 255 | | Burton | TX | 77835 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Butler | P.O. Box 420 | | Butler | MO | 64730 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Byrnes Mill | 141 Osage Executive Circle | | Byrnes Mill | MO | 63051 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cabool | P.O. Box 710 | | Cabool | MO | 65689 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Caddo Mills | P.O. Box 492313 Main Street | | Caddo Mills | TX | 75135 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Calabasas | 100 Civic Center Way | | Calabasas | CA | 91302 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Caldwell | 107 South Hill Street | | Caldwell | TX | 77836 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Calhoun | P.O. Box 248 | | Calhoun | GA | 30703-0248 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of California | 500 S. Oak Street | | California | MO | 65018 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Callisburg | 59 Campbell Street | | Callisburg | TX | 76240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Calvert | P.O. Box 505 | | Calvert | TX | 77837 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cambridge | 795 Massachusetts Ave. | | Cambridge | MA | 02139 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cameron | 205 North Main Street | | Cameron | MO | 64429 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cameron | P.O. Box 833 | | Cameron | TX | 76520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Camilla | P.O. Box 328 | | Camilla | GA | 31730-0328 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Campbell | 302 West Grand Ave | | Campbell | MO | 63933 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Canadaigua | 2 North Main Street | | Canadaigua | NY | 14424 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Canadian | 6 Main Street | | Canadian | TX | 79014 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Canon City | P.O. Box 17946 | | Denver | CO | 80217-0946 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Canton | 124 North 5th Street | | Canton | MO | 63435 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Canton | 201 N. Buffalo | | Canton | TX | 75103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Canton | P.O. Box 231 | | Canton | MO | 63435 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Canyon | 301 16th Street | | Canyon | TX | 79015 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Canyon Lake | 31516 Railroad Canyon Rd | | Canyon Lake | CA | 92587 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cape Girardeau | P.O. Box 617 | | Cape Girardeau | MO | 63702-0617 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cardwell | P.O. Box 216 | 119 E. Loeb St. | Cardwell | MO | 63829 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Carl Junction | P.O. Box 447 | | Carl Junction | MO | 64834 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Carney | P.O. Box 566 | | CARNEY | OK | 74833 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Carrizo Springs | P.O. Box 329 | | Carrizo Springs | TX | 78834 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Carrollton | 206 West Washington Avenue | | Carrollton | MO | 64633 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Carrollton | P.O. Box 1949 | | Carrollton | GA | 30112 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Carrollton Revenue Collections | P.O. Box 115125 | | Carrollton | TX | 75011-0535 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cartersville | Customer Service Department | P.O. Box 139 | Cartersville | GA | 30120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Carthage | 326 Grant Street | | Carthage | MO | 64836 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Carthage | P.O. Box 400 | | Carthage | TX | 75633 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Caruthersville | 200 West Third | | Caruthersville | MO | 63830 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Castle Hills | 209 Lemonwood | | Castle Hills | TX | 78213 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Castroville | 1209 Fiorella Street | | Castroville | TX | 78009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cathedral City | 68-700 Avenida Lalo Guerrero | | Cathedral City | CA | 92234 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cayce | 1800 12th Street | | Cayce | SC | 29033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Cedar Hill | 285 Uptown Blvd. | Building 100 | Cedar Hill | TX | 75104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cedar Park | 450 Cypress Creek Rd | Bldg #1 | Cedar Park | TX | 78613 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cedartown | 201 East Avenue | | Cedartown | GA | 30125 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Celeste | P.O. Box 399 | 201 N. Hwy. 69 | Celeste | TX | 75423 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Celina | 142 N. Ohio Drive | | Celina | TX | 75009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Centennial | 13133 E. Arapahoe Road | | Centennial | CO | 80112 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Centennial | P.O. Box 17383 | | Denver | CO | 80217-0383 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Center | P.O. Box 1744 | | Center | TX | 75935-1744 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Central | P.O. Box 249 | | Central | CO | 80427 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Centralia | 114 South Rollins Street | | Centralia | MO | 65240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Centralia | P.O. Box 609 | | Centralia | WA | 98531 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chadron | P.O. Box 390 | 234 Main Street | Chadron | NE | 69337 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chaffee | 222 W. Yokum | | Chaffee | MO | 63740 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chamblee | 5468 Peachtree Road | | Chamblee | GA | 30341 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chamois | 200 South Main Street | | Chamois | MO | 65024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chandler | 414 Manvel Avenue | | Chandler | OK | 74834 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Charlack | 8401 Midland Blvd. | | Charlack | MO | 63114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Charleston | 204 North Main Street | | Charleston | MO | 63834 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Charleston | P.O. Box 7786 | | Charleston | WV | 25356 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chehalis | 1321 South Market Street | | Chehalis | WA | 98532 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chelsea | P.O. Box 505680 | | Chelsea | MA | 02150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cheney | 609 2nd Street | | Cheney | WA | 99004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cherry Hill Village | 2450 E. Quincy Avenue | | Cherry Hills Village | CO | 80113 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chesapeake | P.O. Box 15285 | | Chesapeake | VA | 23328-5285 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chesterfield | 690 Chesterfield Parkway West | | Chesterfield | MO | 63017-0670 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chicago | 22149 Network Place | | Chicago | IL | 60673-1221 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chicago - Department of Revenue | 333 S State Street | Room 300 | Chicago | IL | 60604 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chickasha | 117 North 4th Street | | Chickasha | OK | 73018 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chico | P.O. Box 3420 | | Chico | CA | 95927-3420 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Childress | P.O. Box 1087 | | Childress | TX | 79201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chillicothe | 715 Washington Street | | Chillicothe | MO | 64601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chillicothe | P.O. Box 546 | | Chillicothe | TX | 79225 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of China | P.O. Box 248 | | China | TX | 77613 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of China Grove | 2456 FM 1516 S. | | San Antonio | TX | 78263 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Choctaw | P.O. Box 567 | | Choctaw | OK | 73020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Christine | P.O. Box 238 | | Christine | TX | 78012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chula Vista | 276 Fourth Avenue | | Chula Vista | CA | 91910 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Chula Vista | P.O. Box 1087 | | Chula Vista | CA | 91912 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cibolo | 109 South Main Street | P.O. Box 826 | Cibolo | TX | 78108-0826 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cisco | P.O. Box 110 | | Cisco | TX | 76437 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Citrus Heights | 6360 Fountain Square Drive | | Citrus Heights | CA | 95621-5634 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Claremont | P.O. Box 880 | | Claremont | CA | 91711 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Claremore | 104 S. Muskogee | | Claremore | OK | 74017 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clarkston | 3921 Church Street | | Clarkston | GA | 30021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clarkston | 829 Fifth Street | | Clarkston | WA | 99403-2634 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clarksville | 800 West Main | | Clarksville | TX | 75426 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clarksville | P.O. Box 530 | | Clarksville | MD | 63336 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clayton | 10 N. Bemiston Avenue | | Clayton | MO | 63105 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cle Elum | 119 West First Street | | Cle Elum | WA | 98922 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cleburne | P.O. Box 677 | | Cleburne | TX | 76033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clemson | 1250 Tiger Boulevard | Suite 2 | Clemson | SC | 29631-2661 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cleveland | 907 E. Houston St. | | Cleveland | TX | 77327 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cleveland | P.O. Box 1519 | | Cleveland | TN | 37364-1519 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cleveland | P.O. Drawer 190 | | Cleveland | OK | 74020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clifton | P.O. Box 231 | | Clifton | TX | 76634 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clinton | 105 East Ohio | | Clinton | MO | 64735 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clinton | P.O. Box 1177 | | Clinton | OK | 73601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cloverdale | P.O. Box 217 | | Cloverdale | CA | 95425 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clute | 108 E. Main St. | | Clute | TX | 77531 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Clyde Hill | 9605 N.E. 24th Street | | Clyde Hill | WA | 98004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Coachella | 1515 Sixth Street | | Coachella | CA | 92236 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| CITY OF COALGATE | 3 S. Main St. | | Coalgate | OK | 74538 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cockrell Hill | 4125 W. Clarendon | | Cockrell Hill | TX | 75211 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Coffeyville | P.O. Box 1629 | | Coffeyville | KS | 67337 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cohoes | 96 Mohawk St | | Cohoes | NY | 12047 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of College Park | P.O. Box 87137 | | College Park | GA | 30337 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of College Place | 625 S. College Avenue | | College Place | WA | 99324 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of College Station | P.O. Box 9973 | | College Station | TX | 77842 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Colleyville | 100 Main Street | | Colleyville | TX | 76034 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Collinsville | P.O. Box 649 | | Collinsville | TX | 76233 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Collinsville | P.O. Box 730 | | Collinsville | OK | 74021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Colmesneil | P.O. Box 144 | | Colmesneil | TX | 75938 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Colonial Heights | P.O. Box 3401 | | Colonial Heights | VA | 23834-9001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Colorado City | P.O. Box 912 | | Colorado City | TX | 79512 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Colorado Springs | Department 2408 | | Denver | CO | 80256-0001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Colquitt | 154 West Street | | Colquitt | GA | 31737 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Columbia | P.O. Box 6015 | | Columbia | MO | 65205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Columbus | P.O. Box 1397 | | Columbus | GA | 31902 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Columbus | P.O. Box 87 | | Columbus | TX | 78934 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Combine | 123 Davis Road | | Combine | TX | 75159 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Commerce | 1119 Alamo | | Commerce | TX | 75428 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Commerce City | 7887 E. 60th Avenue | | Commerce City | CO | 80022 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Compton | 205 South Willowbrook Avenue | | Compton | CA | 90220 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Concrete | P.O. Box 39 | | Concrete | WA | 98237 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Conroe | P.O. Box 3066 | | Conroe | TX | 77305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Converse | 407 S. Seguin | | Converse | TX | 78109 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Conyers | 1184 Scott Street | | Conyers | GA | 30207 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cool Valley | 100 Signal Hill | | Cool Valley | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Coppell | P.O. Box 9478 | | Coppell | TX | 75019 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Copperas Cove | P.O. Box 1449 | | Copperas Cove | TX | 76522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Corinth | 3300 Corinth Parkway | | Corinth | TX | 76208-5379 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Corning | 1 Civic Center Plaza | | Corning | NY | 14830 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Corpus Christi | 321 John Sartain | C/O Monica Corona-Hunter | Corpus Christi | TX | 78401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Corpus Christi | P.O. Box 9257 | | Corpus Christi | TX | 78469-9257 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Corpus Christi Police Department-MetroCom | 321 John Sartain Street | | Corpus Christi | TX | 78401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Corrigan | 101 West Ben Franklin | | Corrigan | TX | 75939 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Corsicana | 200 North 12th Street | | Corsicana | TX | 75110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cotulla | 117 North Front Street | | Cotulla | TX | 78014 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Courtland | 25 Cort St. | | Courtland | NY | 13045 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Covina | 125 East College Street | | Covina | CA | 91723 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Covington | 16720 SE 271Street | Suite 100 | Covington | WA | 98042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Coweta | P.O. Box 850 | | Coweta | OK | 74429 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Craig | 300 West 4th Street | | Craig | CO | 81625 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crandall | P.O. Box 277 | 110 S. Main St. | Crandall | TX | 75114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crane | 115 West 8th Street | | Crane | TX | 79731 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crawford | P.O. Box 7 | | Crawford | TX | 76638 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crestwood | 1 Detjin Drive | | Crestwood | MO | 63126 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Creve Coeur | 300 North New Ballas Road | | Creve Coeur | MO | 63141 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cripple Creek | P.O. Box 430 | | Cripple Creek | CO | 80813 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crockett | 200 N. 5th Street | | Crockett | TX | 75835 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crowley | 201 East Main | | Crowley | TX | 76036 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crystal City | 101 East Dimmit St. | | Crystal City | TX | 78839 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crystal City | 130 Mississippi Avenue | | Crystal City | MO | 63019 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Crystal Lakes | 14739 Crystal Drive | | Crystal Lakes | MO | 64024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cudahy | 5220 Santa Ana Street | | Cudahy | CA | 90201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cuero | P.O. Box 66212 East Main | | Cuero | TX | 77954 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Culver City | 9770 Culver Boulvard | P.O. Box 507 | Culver City | CA | 90232-0507 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cumming | 100 Main Street | | Cumming | GA | 30040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cupertino | 10300 Torre Avenue | | Cupertino | CA | 95014 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Cushing | 100 Judy Adams Blvd | P.O. Box 311 | Cushing | OK | 74023 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dacono | P.O. Box 186 | | Dacono | CO | 80514 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dacula | P.O. Box 400 | | Dacula | GA | 30211 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dallas | 129 East Memorial Drive | | Dallas | GA | 30132 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dallas | 1500 Marilla Street | Room 4/D/S | Dallas | TX | 75201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dallas | Attention: Financial Staff | 1500 Marilla Street, Room 4DS | Dallas | TX | 75201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dalworthington Gardens | 2600 Roosevelt Dr | | Dalworthington | TX | 76016 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Daly City | 333 90th Street | | Daly City | CA | 94015-1895 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Danbury | P.O. Box 258 | | Danbury | TX | 77534 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Daphne | P.O. Box 1047 | | Daphne | AL | 36526-1047 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dasher | 3686 US Highway 41 South | | Dasher | GA | 31601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Davis | 227 East Main Street | | Davis | OK | 73030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dayton | 117 Cook St. | | Dayton | TX | 77535 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of De Soto | 17 Boyd Street | | De Soto | MO | 63020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Decatur | 509 North McDonough Street | | Decatur | GA | 30030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Decatur | P.O. Box 1299 | | Decatur | TX | 76234 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Decatur | P.O. Box 220 | | Decatur | GA | 30031-0220 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Deer Park | P.O. Box 700 | | Deer Park | TX | 77536 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Del City | P.O. Box 15177 | | Del City | OK | 73115 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Del Rio | 109 West Broadway Street | | Del Rio | TX | 78840 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dellwood | 1415 Chambers Road | | Dellwood | MO | 63135 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Denison | P.O. Box 347 | | Denison | TX | 75021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Denton | 215 E. McKinney | | Denton | TX | 76201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Denver City | P.O. Box 1539 | | Denver City | TX | 79323 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Des Moines | 21630 11th Avenue S, Suite A | | Des Moines | WA | 98198 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Des Moines | 21630 Eleventh Avenue S | | Des Moines | WA | 98198 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Des Moines | P.O. Box 314 | | Seahurst | WA | 98062 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Des Peres | 12325 Manchester Road | | Des Peres | MO | 63131 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Desert Hot Springs | 65950 Pierson Boulevard | 65950 Pierson Blvd | Desert Hot Springs | CA | 92240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Desloge | 300 N. Lincoln | | Desloge | MO | 63601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of DeSoto | 211 E. Pleasant Run Rd. | | DeSoto | TX | 75115 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Devers | P.O. Box 338 | | Devers | TX | 77538 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Devine | 303 S. Teel Drive | | Devine | TX | 78016 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dewey | 411 E. Don Tyler | | Dewey | OK | 74029 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dexter | 301 East Stoddard Street | | Dexter | MO | 63841 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dickinson | 4403 Highway 3 | | Dickinson | TX | 77539 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dilley | P.O. Box 230 | | Dilley | TX | 78017 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Donna | 307 South 12th Street | | Donna | TX | 78537 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Doraville | Attn: E911 Communications Center | 3750 Park Ave | Doraville | GA | 30340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Downey | P.O. Box 7016 | | Downey | CA | 90241-7016 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dripping Springs | P.O. Box 384 | | Dripping Springs | TX | 78620 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Du Pont | 1700 Civic Drive | | Du Pont | WA | 98327 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dublin | 213 E. BlackJack | | Dublin | TX | 76446 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dublin | P.O. Box 690 | | Dublin | GA | 31040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Duenweg | P.O. Box 105 | | Duenweg | MO | 64841 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Duluth | 3167 Main Street | | Duluth | GA | 30096-3263 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dumas | Box 438 | | Dumas | TX | 79029 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dumfries | 17755 Main Street | | Dumfries | VA | 22026-0056 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Duncan | P.O. Box 969 | 720 W. Willow | Duncan | OK | 73534-0250 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Duncanville | 203 E. Wheatland Rd. | | Duncanville | TX | 75138 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dunwoody | 4800 Ashford Dunwoody Road | | Dunwoody | GA | 30338 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Durango | 949 East 2nd Avenue | | Durango | CO | 81301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Durant | 300 W. Evergreen | | Durant | OK | 74701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Duvall | 15535 Main Street | P.O. Box 130 | Duvall | WA | 98019 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Dyersburg | P.O. Box 1358 | | Dyersburg | TN | 38025 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eagle Lake | P.O. Box 38 | | Eagle Lake | TX | 77434 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eagle Pass | 100 S. Monroe St. | | Eagle Pass | TX | 78852 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Early | P.O. Box 3100 | | Early | TX | 76802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of East Bernard | 704 Church Street | | East Bernard | TX | 77435 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of East Palo Alto | 2415 University Avenue | | East Palo Alto | CA | 94303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of East Point | 1526 E. Forrest Ave | | East Point | GA | 30344 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of East Prairie | 219 North Washington | | East Prairie | MO | 63845 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of East Wenatchee | 271 9th St. N.E. | | East Wenatchee | WA | 98802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eastland | P.O. Box 749 | | Eastland | TX | 76448 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eastman | P.O. Box 40 | | Eastman | GA | 31023 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eatonton | P.O. Box 3820 | | Eatonton | GA | 31024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edcouch | 211 Southern Street | P.O. Box 10 | Edcouch | TX | 78538 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eden | P.O. Box 915 | | Eden | TX | 76837 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edgewater | 1800 Harlan Street | | Edgewater | CO | 80214 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edgewood | 2224 104th Ave E | | Edgewood | WA | 98372-1513 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edgewood | P.O. Box 377 | | Edgewood | TX | 75117 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edina | 204 East Monticello Street | | Edina | MO | 63537 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edinburg | P.O. Box 1079 | 210 W. McIntyre | Edinburg | TX | 78540 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edmonds | 121 Fifth Avenue North | | Edmonds | WA | 98020-3145 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edmund | P.O. Box 2970 | | Edmond | OK | 73083 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edmundson | 4440 Holman Lane | | Edmundson | MO | 63134 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Edna | 126 West Main | | Edna | TX | 77957 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Campo | 315 E. Jackson | | El Campo | TX | 77437 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Cerrito | 10890 San Pablo Avenue | | El Cerrito | CA | 94530 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Dorado Spring | 135 West Spring | | El Dorado Spring | MO | 64744 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Lago | 98 Lakeshore Drive | | El Lago | TX | 77586 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Monte | 11333 Valley Boulevard | | El Monte | CA | 91731-3293 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Monte | P.O. Box 6008 | | El Monte | CA | 91734 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Paso | P.O. Box 1890 | | El Paso | TX | 79950-1890 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Reno | 101 North Choctaw Avenue | | El Reno | OK | 73036 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of El Segundo | 350 Main Street | | El Segundo | CA | 90245 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Elberton | P.O. Box 70 | | Elberton | GA | 30635 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eldon | P.O. Box 355 | | Eldon | MO | 65026 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Eldorado | P.O. Box 713 | | Eldorado | TX | 76936-0713 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Elgin | P.O. Box 591 | | Elgin | TX | 78621 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Elk City | 320 W 3rd Street | | Elk City | OK | 73644 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Elk Grove | 8401 Laguna Palms Way | | Elk Grove | CA | 95758 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ellisville | 1 Weis Avenue | | Ellisville | MO | 63011 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Elma | P.O. Box E | | Elma | WA | 98541 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Elmendorf | P.O. Box 247 | 203 Bexar Ave | Elmendorf | TX | 78112 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Elmira | 317 East Church Street | | Elmira | NY | 14901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Elsberry | 201 Broadway Street | | Elsberry | MO | 63343 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Emeryville | 1333 Park Avenue | | Emeryville | CA | 94608 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Emeryville | 373 E Shaw Ave Box 367 | | Fresno | CA | 93710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Emory | 123 North Texas Street | P.O. Box 10 | Emory | TX | 75440 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| CITY OF EMPORIA | 104 E 5th PO Box 928 | | Emporia | KS | 66801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Encampment | P.O. Box 486 | | Saratoga | WY | 82331 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Encinal | P.O. Box 120 | | Encinal | TX | 78019 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Englewood | 1000 Englewood Parkway | | Englewood | CO | 80110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Englewood | P.O. Box 2900 | 1000 Englewood Parkway • 3rd Floor | Englewood | CO | 80150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Englewood | P.O. Box 2901000 Englewood Parkway • 3rd Floor | | Englewood | CO | 80150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| CITY OF ENID | P.O. Box 1768 | | Enid | OK | 73702 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ennis | P.O. Box 220 | | Ennis | TX | 75120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Entiat | 14070 Kinzel | | Entiat | WA | 98822 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Enumclaw | 1339 Griffin Avenue | | Enumclaw | WA | 98022 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Essex | P.O. Box 357 | | Essex | MO | 63846 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eugene | P.O. Box 1967 | | Eugene | OR | 97440 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Euless | 201 North Ector Drive | | Euless | TX | 76039 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eureka | 1305 FM 2859 | | Corsicana | TX | 75110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Eureka | P.O. Box 125 | | Eureka | MO | 63025 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Evans | P.O. Box 912324 | | Denver | CO | 80291-2324 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Everett | P.O. Box 94430 | | Seattle | WA | 98124-6730 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Everman | 212 N. Race Street | | Everman | TX | 76140 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Excelsior Springs | 201 East Broadway | Hall of Waters Building | Excelsior Springs | MO | 64024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fair Oaks Ranch | 7286 Dietz Elkhorn | | Fair Oaks Ranch | TX | 78015 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fairburn | P.O. Box 145 | 56 Malone Street | Fairburn | GA | 30213 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fairfax | 142 Bolinas Road | | Fairfax | CA | 94930 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fairfax | City Hall, Room 224 | 10455 Armstrong Street | Fairfax | VA | 22030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fairfield | 1000 Webster Street | | Fairfield | CA | 94533-4883 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fairview | 123 South Sixth Avenue | | Fairview | OK | 73737 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Falfurrias | P.O. Drawer E | | Falfurrias | TX | 78355 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Falls Church Treasurer | 300 Park Avenue | Suite 104 East | Falls Church | VA | 22046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Falls City | P.O. Box 250 | | Falls City | TX | 78113 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fargo | 200 N. 3rd Street | | Fargo | ND | 58102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Farmers Branch | 3723 Valley View Lane | | Farmers Branch | TX | 75244 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Farmers Branch | P.O. Box 819010 | | Farmers Branch | TX | 75381 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Farmersville | 205 South Main | | Farmersville | TX | 75442 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Farmington | 110 West Columbia Street | | Farmington | MO | 63640 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fate | P.O. Box 159 | | FATE | TX | 75132 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fayette | 117 S. Main Street | | Fayette | MO | 65248 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fayetteville | 240 Glynn Street South | | Fayetteville | GA | 30214 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fayetteville Trustee | 110 Elk Avenue South | | Fayetteville | TN | 37334 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Federal Heights | 2380 West 90th Avenue | | Federal Heights | CO | 80260 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Federal Way | 33325 South 8th Avenue | | Federal Way | WA | 98003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fenton | 625 New Smizer Mill Road | | Fenton | MO | 63026 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fenton | 645 New Smizer Mill Road | | Fenton | MO | 63026 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ferguson | 110 Church Street | | Ferguson | MO | 63135 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ferndale | P.O. Box 936 | | Ferndale | WA | 98248 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fernley | 595 Silver Lace Boulevard | | Fernley | NV | 89408 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ferris | 100 Town Plaza | | Ferris | TX | 75125 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Festus | 711 West Main | | Festus | MO | 63028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fife | 5411 23rd Street E | | Fife | WA | 98424 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fircrest | 115 Ramsdell St | | Fircrest | WA | 98466 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Flatonia | P.O. Box 329 | | Flatonia | TX | 78941 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Flordell Hills | 7001 Brandon Avenue | | Flordell Hills | MO | 63136 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Florence | 324 West Evans Street | | Florence | SC | 29501-3430 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Floresville | 1120 D Street | | Floresville | TX | 78114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Florissant | 955 Rue St. Francois Street | | Florissant | MO | 63031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Flowery Branch | P.O. Box 757 | | Flowery Branch | GA | 30542 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Floydada | 114 West Virginia | | Floydada | TX | 79235-2717 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Forest Hill | 3219 E. California Parkway | | Forest Hill | TX | 76119 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Forest Park | 320 Cash Memorial Boulevard | | Forest Park | GA | 30297 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Furion Connect, Inc.

Schedule E/F: Part 1 Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Forney | P.O. Box 826 | | Forney | TX | 75126 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fort Collins | P.O. Box 440 | | Fort Collins | CO | 80522-0580 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fort Collins | P.O. Box 58215 North Mason Street 2nd Floor | | Fort Collins | CO | 80522-0580 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fort Lupton | 130 S Mckinley Ave | | Fort Lupton | CO | 80621 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fort Stockton | Box 1000 | | Fort Stockton | TX | 79735 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fort Valley | P.O. Box 956 | | Fort Valley | GA | 31030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fort Worth | P.O. Box 99005 | | Fort Worth | TX | 76199-0005 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Frankford | P.O. Box 55 | | Frankford | MO | 63441 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Frankfort | ATTN: Frankfort 911 | P.O. Box 697 | Frankfort | KY | 40602-0697 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Franklin | P.O. Box 250 | | Franklin | GA | 30217-0250 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Franklin | P.O. Box 428 | | Franklin | TX | 77856 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fredericksburg | 126 W. Main St. | | Fredericksburg | TX | 78624 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fredericksburg | P.O. Box 644 | | Fredericksburg | VA | 22404 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Freeport | 200 West 2nd Street | | Freeport | TX | 77541 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Freer | P.O. Drawer N | | Freer | TX | 78357 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fremont | 400 E. Military Ave. | | Fremont | NE | 68025-5141 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Friendswood | 910 South Friendswood Drive | | Friendswood | TX | 77546 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Frisco | 6101 Frisco Square Boulevard | 4th floor Finance | Frisco | TX | 75034 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Frontenac | 10555 Clayton Road | | Frontenac | MO | 63131 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fruitvale | P.O. Box 197 | | Fruitvale | TX | 75127 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fulshear | P.O. Box 279 | | Fulshear | TX | 77441 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Fulton | P.O. Box 130 | | Fulton | MO | 65251 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gainesville | 200 S. Rusk | | Gainesville | TX | 76240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gainesville | P.O. Box 2496 | | Gainesville | GA | 30503 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Galena Park | P.O. Box 46 | | Galena Park | TX | 77547 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Galveston | P.O. Box 779 | | Galveston | TX | 77553 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Garden City | P.O. Box 7548 | | Garden City | GA | 31408 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Garden Ridge | 9400 Municipal Parkway | | Garden Ridge | TX | 78266 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gardena | 1700 West 162nd Street | Room 104 | Gardena | CA | 90247 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Garland | 1891 Forest Lane | | Garland | TX | 75042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Garland | P.O. Box 462010 | | Garland | TX | 75046-2010 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Garland | P.O. Box 469002 | | Garland | TX | 75046-9002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Garrison | 129 W. Greenwood St. | | Garrison | TX | 75946-2423 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gatesville | 110 N. 8th Street | | Gatesville | TX | 76528 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Geneva | 47 Castle Street | | Geneva | NY | 14456 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of George West | 406 Nueces | | George West | TX | 78022 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Georgetown | P.O. Box 409 | | Georgetown | TX | 78627 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Giddings | 118 E. Richmond St. | | Giddings | TX | 78942 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gideon | P.O. Box 396 | | Gideon | MO | 63848 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gig Harbor | 3510 Grandview Street | | Gig Harbor | WA | 98335 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gilmer | 110 Buffalo St. | P.O. Box 76 | Gilmer | TX | 75644 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gilroy | 7351 Rosanna Street | | Gilroy | CA | 95020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gladewater | E519 E. Broadway | | Gladewater | TX | 75647 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gladstone | 7010 North Holmes Street | | Gladstone | MO | 64188 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glasgow | 100 Market Street | | Glasgow | MO | 65254 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glen Cove | 9 Glen Street | | Glen Cove | NY | 11542 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glen Falls | 42 Ridge Street | | Glen Falls | NY | 12801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glen Rose | P.O. Box 1949 | | Glen Rose | TX | 76043 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glendale | 141 N Glendale Avenue | Suite 346 | Glendale | CA | 91206-4498 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glendale | 141 North Glendale Avenue | Suite 346 | Glendale | CA | 91206 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glendale | 424 North Sappington Road | | Glendale | MO | 63122 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glendale | 950 South Birch Street | | Glendale | CO | 80246 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glenn Heights | 1938 S. Hampton Rd. | | Glenn Heights | TX | 75154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glenn Heights | 550 E. Bear Creek Road | | Glenn Heights | TX | 75154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glenpool | 12205 S Yukon Ave | | Glenpool | OK | 74033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glenwood Springs | 101 West 8th Street | | Glenwood Springs | CO | 81602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Glenwood Springs | P.O. Box 458 | P.O. Box 458 | Glenwood Springs | CO | 81602-0458 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gloversville | 3 Frontage Rd. | | Gloversville | NY | 12078 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Godley | P.O. Box 27 | | Godley | TX | 76044 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Golden | P.O. Box 5885 | | Denver | CO | 80217 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Goldsmith | P.O. Box 629 | | Goldsmith | TX | 79741 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Goliad | P.O. Box 939 | | Goliad | TX | 77963 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gonzales | P.O. Box 547 | | Gonzales | TX | 78629 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Goose Creek | P.O. Drawer 1768 | | Goose Creek | SC | 29445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gordon | P.O. Box 227 | | Gordon | TX | 76453 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Graford | P.O. Box 97 | | Graford | TX | 76449 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Graham | P.O. Box 1449 | | Graham | TX | 76450 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grain Valley | 711 S. Main St | | Grain Valley | MO | 64029 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Granbury | 116 West Bridge Street | | Granbury | TX | 76048 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Grand Junction | 250 N 5th Street | | Grand Junction | CO | 81501-2668 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grand Prairie | P.O. Box 534045 | | Grand Prairie | TX | 75053-4045 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grand Saline | 132 E. Frank Street | | Grand Saline | TX | 75140-1824 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grandfalls | P.O. Box 327 | | Grandfalls | TX | 79742 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grandview | 1200 Main Street | | Grandview | MO | 64030-2498 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grandview | P.O. Box 425 | | Grandview | TX | 76050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Granger | P.O. Box 367 | | Granger | TX | 76530 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grant City | P.O. Box 398 | | Grant City | MO | 64456 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grantville | P.O. Box 160 | | Grantville | GA | 30220-0160 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grapevine | P.O. Box 95104 | | Grapevine | TX | 76099 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Greeley | 1000 10th Street | | Greeley | CO | 80631 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Greeley | P.O. Box 1648 | | Greeley | CO | 80632 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Green Park | 11100 Mueller Road | Suite 6 | Green Park | MO | 63123 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Greendale | 7309 Natural Bridge Road, Room 204 | | St. Louis | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Greenfield | P.O. Box 127 | | Greenfield | CA | 93927 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Greenville | P.O. Box 1049 | | Greenville | TX | 75403 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Greenville | P.O. Box 158 | | Greenville | AL | 36037 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Greenwood Village | P.O. Box 910841 | | Denver | CO | 80274 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gregory | P.O. Box 297 / 206 W. Fourth | | Gregor | TX | 78359 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Griffin | P.O. Box T | | Griffin | GA | 30224 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grove | 104 W. 3rd Street | | Grove | OK | 74344 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grover Beach | P.O. Box 468 | | Grover Beach | CA | 93483 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Groves | 3947 Lincoln Avenue | | Groves | TX | 77619 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Groveton | P.O. Box 37 | | Groveton | TX | 75845 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Grovetown | P.O. Box 120 | | Grovetown | GA | 30813 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gruver | P.O. Box 947 | | Gruver | TX | 79040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gun Barrel City | 1716 W. Main Street | | Gun Barrel City | TX | 75156 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Gunnison | P.O. Box 239 | | Gunnison | CO | 81230 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Guthrie | P.O. Box 908 | | Guthrie | OK | 73044 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Guyton | 310 Central Blvd | | Guyton | GA | 31312 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hackberry | 119 Maxwell Road | B-7 | Frisco | TX | 75034 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hale Center | P.O. Box 532 | | Hale Center | TX | 79041 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hallettsville | 101 N. Main | | Hallettsville | TX | 77964 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hallsville | P.O. Box 899 | | Hallsville | TX | 75650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Haltom City | 5024 Broadway Blvd. | | Haltom City | TX | 76117 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hamilton | 200 East Main | | Hamilton | TX | 76531 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hamlin | P.O. Box 157 | 355 S. Central | Hamlin | TX | 79520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hampton Treasurer | P.O. Box 636 | | Hampton | VA | 23669 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hanahan | 1255 Yeamans Hall Road | | Charleston | SC | 29406 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hannibal | 320 Broadway | | Hannibal | MO | 63401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hapeville | P.O. Box 82311 | | Hapeville | GA | 30354 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Happy Valley | 16000 SE Misty Drive | | Happy Valley | OR | 97086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hardin | P.O. Box 324 | | Hardin | TX | 77561 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Harker Heights | 305 Miller's Crossing | | Harker Heights | TX | 76548 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Harlem | P.O. Box 99 | | Harlem | GA | 30814 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Harlingen | P.O. Box 2207 | | Harlingen | TX | 78550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Harrah | P.O. Box 636 | | Harrah | OK | 73045 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Harrisonburg | 409 South Main Street | | Harrisonburg | VA | 22801-3610 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Harrisonville | 300 East Pearl Street | | Harrisonville | MO | 64701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Harrisonville | P.O. Box 367 | 300 East Pearl Street | Harrisonville | MO | 64701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hartselle | P.O. Box 2028 | | Decatur | AL | 35602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Haslet | 105 Main St. | | Haslet | TX | 76052 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hastings | 220 North Hastings Avenue | | Hastings | NE | 68901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hawthorne | 4455 W 126th Street | | Hawthorne | CA | 90250 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hayti | P.O. Box 552 | | Hayti | MO | 63851 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hayti Heights | P.O. Box 426 | | Hayti | MO | 63851 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hayward | 777 B Street - 4th floor | | HAYWARD | CA | 94541-5007 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hazelwood | 415 Elm Grove Lane | | Hazelwood | MO | 63042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hearne | 210 Cedar Street | | Hearne | TX | 77859 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Heath | 200 Laurence Drive | | Heath | TX | 75032 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hebron | P.O. Box 118916 | | Carrollton | TX | 75011 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hedwig Village | 955 Piney Point Road | | Houston | TX | 77024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Helena | P.O. Box 262 | | Helena | AL | 35080-0262 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Helotes | P.O. Box 507 | | Helotes | TX | 78023 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hempstead | 1125 Austin Street | | Hempstead | TX | 77445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Henderson | 400 West Main | | Henderson | TX | 75652 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Henderson | P.O. Box 95007 | | Henderson | NV | 89009-5007 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Henderson | P.O. Box 95050 | | Henderson | NV | 89009-5050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Henderson E-911 | P.O. Box 716 | | Henderson | KY | 42419 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Henrietta | P.O. Box 409 | | Henrietta | TX | 76365 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Henryetta E911 | P.O. Box 608 | 115 South 4th Street | Henryetta | OK | 74437 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Herculaneum | 1 Parkwood Court | | Herculaneum | MO | 63048 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hercules | 111 Civic Drive | | Hercules | CA | 94547 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hereford | P.O. Box 2277 | | Hereford | TX | 79045 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hermosa Beach | 1315 Valley Drive | | Hermosa Beach | CA | 90254-3885 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hewitt | 200 Patriot Court | | Hewitt | TX | 76643 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hidalgo | 704 East Texano Drive | | Hidalgo | TX | 78557 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hideaway | 101-B Hideaway Lane Central | | Hideaway | TX | 75771-5001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Higbee | P.O. Box 156 | | Higbee | MO | 65257 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Higginsville | P.O. Box 110 | | Higginsville | MO | 64037 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Higgston | 310 James Street | | Higgston | GA | 30410 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Highland Village | 1000 Highland Village Road | | Highland Village | TX | 75077 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hill Country Village | 116 Aspen Lane | | San Antonio | TX | 78232 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hillsboro | 150 E. Main Street, Floor 5 | | Hillsboro | OR | 97123 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hillsboro | P.O. Box 19 | | Hillsboro | MO | 63050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hillsboro | P.O. Box 19 | | Hillsboro | MO | 63050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hillsboro | P.O. Box 568 | | Hillsboro | TX | 76645 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hilshire Village | 8301 Westview Drive | | Houston | TX | 77055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hilton | 59 Henry Street | | Hilton | NY | 14468 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hitchcock | 7423 Highway 6 | | Hitchcock | TX | 77563 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hogansville | 400 East Main Street | | Hogansville | GA | 30230 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Holiday Lakes | Route 4, Box 747 | | Angleton | TX | 77515 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Holly Springs | P.O. Box 990 | | Holly Springs | GA | 30142 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Holts Summit | P.O. Box 429 | | Holts Summit | MO | 65043 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hondo | 1600 Avenue M | | Hondo | TX | 78861 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Honey Grove | 633 N. 6th St. | | Honey Grove | TX | 75446 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hoover | P.O. Box 11407 | | Hoover | AL | 35246-0144 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hornell | P.O. Box 627 | 82 Main Street | Hornell | NY | 14843 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Houston | 601 South Grand | | Houston | MO | 65483 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Houston | P.O. Box 2226 | | Houston | TX | 77252 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Houston Lake | 5417 N.W. Adrian | | Houston Lake | MO | 64151 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Howardville | 104 Howard Avenue | | Howardville | MO | 63889 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hudson | 520 Warren Street | | Hudson | NY | 12534 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hudson Oaks | 210 N Lakeshore | | Hudson Oaks | TX | 76087 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hueytown | P.O. Box 3650 | | Hueytown | AL | 35023 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hulbert | P.O. Box 147 | | Hulbert | OK | 74441 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Humble | 114 West Higgins Street | | Humble | TX | 77338 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hunters Creek Village | #1 Hunters Creek Place | | Houston | TX | 77024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Huntington Beach | 2000 Main Street | P.O. Box 711 | Huntington Beach | CA | 92648-0711 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Huntington Park | 6550 Miles Avenue | Room 127 | Huntington Park | CA | 90255 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Huntsville | 1212 Avenue M | | Huntsville | TX | 77340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Huntsville | Dept #2108 | P.O. Box 11407 | Birmingham | AL | 35246-2108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hurst | 1505 Precinct Line Road | | Hurst | TX | 76054 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hutchins | P.O. Box 500 | | Hutchins | TX | 75141 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Hutto | 401 West Front Street | | Hutto | TX | 78634 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Idalou | P.O. Box 1277 | | Idalou | TX | 79329 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Independence | 111 East Maple Avenue | | Independence | MO | 64050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Independence | P.O. Box 1019 | | Independence | MO | 64050-0519 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Indio | P.O. Box 1788 | | Indio | CA | 92202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ingleside | P.O. Drawer 400 | | Ingleside | TX | 78362 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Inglewood | 1 Manchester Boulevard | | Inglewood | CA | 90301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Inglewood | One Manchester Boulevard | | Inglewood | CA | 90301-1750 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Iowa Park | P.O. Box 190 | | Iowa Park | TX | 76367 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Iraan | P.O. Box 457 | | Iraan | TX | 79744 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Iron Mountain Lake | 538 Gallatin Dr | | Bismarck | MO | 63624-8950 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ironton | 123 N Main | | Ironton | MO | 63650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Irvine | P.O. Box 19575 | | Irvine | CA | 92623-9575 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Irving | 825 West Irving Blvd. | | Irving | TX | 75060 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Irwindale | 5050 North Irwindale Avenue | | Irwindale | CA | 91706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Issaquah | P.O. Box 1307 | | Issaquah | WA | 98027-1307 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Italy | 101 West Main Street | P.O. Box 84 | Italy | TX | 76651 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Itasca | 134 N Hill Street | | Itasca | TX | 76055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ithaca | 108 East Green Street | | Ithaca | NY | 14850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jacinto City | 10301 Market Street Road | | Jacinto City | TX | 77029 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jacksboro | 112 W. Belknap | | Jacksboro | TX | 76458 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jackson | 101 Court Street | | Jackson | MO | 63755 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jackson | 333 Broadway Street | | Jackson | KY | 41339 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jackson | P.O. Box 838 | | Jackson | GA | 30233 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Jacksonville | P.O. Box 1390 | | Jacksonville | TX | 75766 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jamestown | P.O. Box 150 | | Jamestown | NY | 14702-0150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jarrell | 161 Town Center Blvd. | | Jarrell | TX | 76537 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jasper | 200 Burnt Mountain Road | | Jasper | GA | 30143 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jasper | P.O. Box 610 | | Jasper | TX | 75951 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jay | P.O. Box 348 | | Jay | OK | 74346 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jefferson | 102 N. Polk | | Jefferson | TX | 75657 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jefferson City | 320 E. McCarty Street | Rm.2 | Jefferson City | MO | 65101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jekyll Island | 100 James Rd | | Jekyll Island | GA | 31527-0833 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jenkinsburg | 211 Maple Drive | | Jenkinsburg | GA | 30234 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jenks | 211 North Elm St. | P.O. Box 2007 | Jenks | OK | 74037 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jennings | 2120 Hord Avenue | | Jennings | MO | 63136 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jersey Village | 16501 Jersey Drive | | Jersey Village | TX | 77040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jesup | P.O. Box 427 | | Jesup | GA | 31545 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jewett | P.O. Box 189 | | Jewett | TX | 75846 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Johns Creek | 10700 Abbotts Bridge Rd, Ste 190 | | Johns Creek | GA | 30097-1412 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Johns Creek | 12000 Findley Raod | Suite 400 | Johns Creek | GA | 30097-1412 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Johnstown | P.0 Box 160 | | Johnstown | NY | 12095 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jolly | 194 Milton Street | | Wichita Falls | TX | 76310 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jones | 110 East Main | P O Box 720 | Jones | OK | 73049 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jonesboro | 124 North Avenue | | Jonesboro | GA | 30236 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jonesboro | P.O. Box 1845 | | Jonesboro | AR | 72403 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Joplin | 303 East 3rd Street | | Joplin | MO | 64801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Joplin | 602 S. Main St. | | Joplin | MO | 64801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Joshua | 101 South Main | | Joshua | TX | 76058 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Jourdanton | 1604 State Hwy 97 East | Ste A | Jourdanton | TX | 78026 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Justin | P.O. Box 129 | | Justin | TX | 76247 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kansas City Missouri | 414 East 12th Street | 2nd Floor - East | Kansas City | MO | 64106-2786 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Karnes City | 314 E. Calvert | | Karnes City | TX | 78118 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Katy | P.O. Box 617 | | Katy | TX | 77492 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kaufman | P.O. Box 1168 | | Kaufman | TX | 75142 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kearney | 100 East Washington | | Kearney | MO | 64060 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kearney | P.O. Box 797 | | Kearney | MO | 64060 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Keene | 100 N. Mockingbird | | Keene | TX | 76059 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Keller | P.O. Box 770 | | Keller | TX | 76244-0770 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kemah | 1401 Hwy. 146 | | Kemah | TX | 77565 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kemp | P.O. Box 449 | | Kemp | TX | 75143 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kempner | P.O. Box 660 | | Kempner | TX | 76539 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kendleton | P.O. Box 809 | 13219 Loop 541 | Kendleton | TX | 77451 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kenedy | 303 West Main Street | | Kenedy | TX | 78119 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kenefick | 3564 FM 1008 | | Dayton | TX | 77535 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kenmore | 18120 68th Avenue NE | | Kenmore | WA | 98028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kennedale | 405 Municipal Drive | | Kennedale | TX | 76060 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kennesaw | 2529 J.O. Stephensen Avenue | | Kennesaw | GA | 30144 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kennett E911 | 200 Cedar Street | | Kennett | MO | 63857 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kennewick | P.O. Box 6108 | | Kennewick | WA | 99336 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kent | 220 4th Avenue South | | Kent | WA | 98032-5895 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kent Finance Department | 220 Fourth Avenue S | | Kent | WA | 98032-5895 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kermit | 110 South Tornillo | | Kermit | TX | 79745 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kerrville | 701 Main Street | | Kerrville | TX | 78028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kilgore | 815 N Kilgore | | Kilgore | TX | 75662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Killeen | 101 North College | | Killeen | TX | 76541 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kingston | 420 Broadway | | Kingston | NY | 12401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kingston | P.O. Box 309 | | Kingston | GA | 30145-0309 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kingsville | 200 E. Kleberg | P.O. Box 1458 | Kingsville | TX | 78364 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kinloch | 5825 Martin Luther King Blvd. | | Kinloch | MO | 63140 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kirby | 112 Baumann St. | | Kirby | TX | 78219 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kirbyville | 107 S. Elizabeth | | Kirbyville | TX | 75956 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kirkland | 123 Fifth Avenue | | Kirkland | WA | 98033-6189 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kirksville | 201 South Franklin Street | | Kirksville | MO | 63501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kirkwood | 139 South Kirkwood Road | | Kirkwood | MO | 63122 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Knoxville | P.O. Box 15001 | | Knoxville | TN | 37901-5001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kountze | P.O. Box 188 | | Kountze | TX | 77625 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Krugerville | 5097 US Highway 377 S | | Krugerville | TX | 76227-6204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Krum | P.O. Box 217 | | Krum | TX | 76249 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Kyle | 100 W Center St. | | Kyle | TX | 78640 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Coste | P.O. Box 112 | | LaCoste | TX | 78039 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Feria | 115 E. Commercial Avenue | | La Feria | TX | 78559 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Grange | 155 E Colorado | | La Grange | TX | 78945 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of La Joya | P.O. Box H | | La Joya | TX | 78560 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Marque | 1111 Bayou Rd. | | La Marque | TX | 77568 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Monte | 107 N Main | P.O. Box 147 | La Monte | MO | 65337 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Palma | 7822 Walker Street | | La Palma | CA | 90623 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Porte | 604 W Fairmont Pkwy | | La Porte | TX | 77571 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Verne | 3660 D Street | | La Verne | CA | 91750 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of La Vernia | P.O. Box 225 | 102 E. Chihuahua | La Vernia | TX | 78121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lacey | 420 College Street SE | | Lacey | WA | 98503-1238 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lackawanna | 714 Ridge Road | #211 | Lackawanna | NY | 14218 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ladonia | P.O. Box 5 | | Ladonia | TX | 75449 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ladue | 9345 Clayton Road | | Ladue | MO | 63124-1511 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lafayette | 1290 South Public Road | P.O. Box 25 | Lafayette | CO | 80026 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lafayette | P.O. Box 250 | 1290 South Public Road | Lafayette | CO | 80026-0250 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lafayette | P.O. Box 4024 | | Lafayette | LA | 70502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lago Vista | P.O. Box 4727 | | Lago Vista | TX | 78645 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of LaGrange | 200 Ridley Avenue | | LaGrange | GA | 30240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake City | 5455 Jonesboro Rd | | Lake City | GA | 30260 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake City | P.O. Box 177 | | Mathis | TX | 78368 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Forest Park | 17425 Ballinger Way N.E. | | Lake Forest Park | WA | 98155 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Jackson | 25 Oak Drive | | Lake Jackson | TX | 77566 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Lotawana | 100 Lake Lotawana Drive | | Lake Lotawana | MO | 64086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Oswego | P.O. Box 369 | 380 A Avenue | Lake Oswego | OR | 97034 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Ozark | P.O. Box 370 | | Lake Ozark | MO | 65049 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Park | 120 N. Essa Street | | Lake Park | GA | 31636-5074 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake St Louis | 200 Civic Center Drive | Suite 34 | Lake Saint Louis | MO | 63367 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Stevens | P.O. Box 257 | | Lake Stevens | WA | 98258 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Tapawingo | 144 Anchor Drive | | Lake Tapawingo | MO | 64015 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Waukomis | 1147 South Shore Drive | | Lake Waukomis | MO | 64151 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lake Worth | 3805 Adam Grubb Street | | Lake Worth | TX | 76135 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lakeport | 207 Milam Road | | Longview | TX | 75603 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lakeway | 1102 Lohmans Crossing | | Lakeway | TX | 78734 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lakewood | 480 South Allison Parkway | Civic Center South Building, First Floor | Lakewood | CO | 80226-3127 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lakewood | 5050 North Clark Avenue | | Lakewood | CA | 90712 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lakewood | 6000 Main Street SW | | Lakewood | WA | 98499 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lakewood | P.O. Box 17479 | | Denver | CO | 80217 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lakewood Village | 100 Highridge Dr | | Lakewood Village | TX | 75068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lamar | 1104 Broadway Street | | Lamar | MO | 64759 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lampasas | 312 East Third St. | | Lampasas | TX | 76550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lancaster | 211 N. Henry Street | | Lancaster | TX | 75146 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lancaster | P.O. Box 477 | | Lancaster | MO | 63548 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| CITY OF LANGLEY | P.O. Box 760 | | Langley | OK | 74350 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Laredo | P.O. Box 579 | | Laredo | TX | 78042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Las Vegas | 495 S Main St | 4th floor | Las Vegas | NV | 89101-2986 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Las Vegas | 495 South Main Street | | Las Vegas | NV | 89101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lavon | P.O. Box 340 | 120 School Road | Lavon | TX | 75166 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lawndale | 14714 Burin Avenue | | Lawndale | CA | 90260 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lawrence RE/PP/WS | P.O. Box 726 | | Reading | MA | 01867-0413 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lawrenceville | P.O. Box 2200 | | Lawrenceville | GA | 30046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lawton | 212 South 9th St | | Lawton | OK | 73501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Leadington | 12 Weir Street | | Leadington | MO | 63601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Leadwood | 708 Banks St | | Leadwood | MO | 63653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of League City | 300 W. Walker | | League City | TX | 77573 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Leander | P.O. Box 319 | | Leander | TX | 78646-0319 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Leary | P.O. Box 148 | | Leary | GA | 31762 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Leavenworth | 700 State Highway 2 | P.O. Box 287 | Leavenworth | WA | 98826 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lebanon | 400 South Madison | | Lebanon | MO | 65536 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lebanon Commissioner of Finance | 200 N Castle Heights Avenue | | Lebanon | TN | 37087 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lee's Summit | 220 SE Green Street | P.O. Box 160 | Lee's Summit | MO | 64063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lee's Summit | 220 SE Green Street | P.O. Box 1600 | Lee's Summit | MO | 64063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lefors | 101 N. Court St. | P.O. Box 383 | Lefors | TX | 79054 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Leighton | P.O. Box 3989 | | Muscle Shoals | AL | 35662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Leon Valley | 6400 El Verde Road | | Leon Valley | TX | 78238 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Leroy | P.O. Box 38 | | Leroy | TX | 76654 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lewisville | P.O. Box 299002 | | Lewisville | TX | 75029 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lexington | 919 Franklin Avenue | | Lexington | MO | 64067 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lexington Collector | P.O. Box 1699 | | Lexington | TN | 38351 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Liberty | 1829 Sam Houston | | Liberty | TX | 77575 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Liberty | P.O. Box 159 | | Liberty | MO | 64069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lilbourn | P.O. Box 643 | | Lilbourn | MO | 63862 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Lilburn | 76 Main Street | | Lilburn | GA | 30247 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lincoln Treasurer | 555 S 10th Street | | Lincoln | NE | 68508 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lindale | P.O. Box 130 | | Lindale | TX | 75771 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Linden | P.O. Box 419 | | Linden | TX | 75563 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lindsay | P.O. Box 153 | | Lindsay | TX | 76250 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Linn | P.O. Box 498 | | Linn | MO | 65051 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Little Falls | 659 East Main Street | | Little Falls | NY | 13365 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Little Rock | 500 W. Markham Street #203 | Room 100 | Little Rock | AR | 72201-1497 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Littleton | P.O. Box 1305 | | Englewood | CO | 80150-1305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Live Oak | 8001 Shin Oak Dr | | Live Oak | TX | 78233-2497 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Liverpool | P.O. Box 68 | | Liverpool | TX | 77577 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Livingston | 200 West Church Street | | Livingston | TX | 77351 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Llano | 301 W. Main Street | | Llano | TX | 78643 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lockhart | P.O. Box 239 | | Lockhart | TX | 78644 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lockney | 218 E. Locust | P.O. Box 387 | Lockney | TX | 79241 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lockport | 1 Locks Plaza | | Lockport | NY | 14094 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Locust Grove | 3644 Hwy 42 | | Locust Grove | GA | 30248 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lone Tree | P.O. Box 17987 | | Denver | CO | 80217-0987 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Long Beach | 1 West Chester Street | | Long Beach | NY | 11561 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Long Beach | 333 West Ocean Boulevard | 6th Floor | Long Beach | CA | 90802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Longmont | 350 Kimbark Street | | Longmont | CO | 80501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Longview | P.O. Box 1952 | | Longview | TX | 75606-1952 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lorena | 107-A South Frontage Rd | | Lorena | TX | 76655 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Los Alamitos | 3191 Katella Avenue | | Los Alamitos | CA | 90720 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Los Altos | 1 N San Antonio Road | | Los Altos | CA | 94022 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Los Altos | One North San Antonio Road | | Los Altos | CA | 94022 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Los Angeles Department of Finance | P.O. Box 30655 | | Los Angeles | CA | 90030-0655 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Los Angeles Office of Finance | 1200 West 7th Street | 1st Floor | Los Angeles | CA | 90017 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Los Fresnos | 200 North Brazil | | Los Fresnos | TX | 78566 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Los Indios | P.O. Box 369 | | Los Indios | TX | 78567 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Louisiana | 202 South 3rd Street | Suite 118 | Louisiana | MO | 63353 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Louisville | 749 Main Street | | Louisville | CO | 80027 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Loveland | P.O. Box 0845 | | Loveland | CO | 80539-0845 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lovelock | P.O. Box 238 | | Lovelock | NV | 89419 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lowry Crossing | 1405 South Bridgefarmer Rd. | | McKinney | TX | 75069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lubbock | P.O. Box 2000 | | Lubbock | TX | 79457 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lucas | 665 Country Club | | Lucas | TX | 75002-7651 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lufkin | P.O. Box 190 | | Lufkin | TX | 75902-0190 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Luling | 509 East Crockett | | Luling | TX | 78648 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lumberton | 836 North Main | | Lumberton | TX | 77657 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Luray | 45 East Main Street | P.O. Box 629 | Luray | VA | 22835 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lynchburg | 900 Church Street | | Lynchburg | VA | 24504 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lynchburg | P.O. Box 858 | | Lynchburg | VA | 24505 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lynden | P.O Box 650 | | Lynden | WA | 98264 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lynnwood | P.O. Box 5008 | | Lynnwood | WA | 98046-2008 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lynwood | 11330 Bullis Road | | Lynwood | CA | 90262 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lyons | 161 NE Broad Street | | Lyons | GA | 30436 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Lytle | 14916 Main Street | P.O. Box 743 | Lytle | TX | 78052 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mabank | P.O. Box 293 | | Mabank | TX | 75147 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mabton | 305 Main Street | P.O. Box 655 | Mabton | WA | 98935 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Macon | 106 W. Bourke St | P.O. Box 569 | Macon | MO | 63552 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Macon Finance | 700 Poplar Street | | Macon | GA | 31202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Madison | P.O. Box 32 | | Madison | GA | 30650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Madison | P.O. Box 99 | | Madison | AL | 35758 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Madisonville | 210 W. Cottonwood St. | | Madisonville | TX | 77864 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Madisonville | P.O. Box 1270 | | Madisonville | KY | 42431 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Madisonville | RE: 911 Fees | P.O. Box 1270 | Madisonville | KY | 42431 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Magnolia | 18111 Buddy Riley Blvd | | Magnolia | TX | 77354 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Malden | 201 S. Madison | | Malden | MO | 63863 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Malibu | 23825 Stuart Ranch Road | | Malibu | CA | 90265-4861 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Manassas | 9027 Center St. #103 | | Manassas | VA | 20110-5403 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Manassas | P.O. Box 125 | 9027 Center Street | Manassas | VA | 20108-0125 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Manassas | P.O. Box 512 | | Manassas | VA | 20108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Manchester | 14318 Manchester Road | | Manchester | MO | 63011 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Manhattan | 1101 Poyntz Ave | | Manhattan | KS | 66502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Manor | P.O. Box 387 | | Manor | TX | 78653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mansfield | 1200 E. Broad St. | | Mansfield | TX | 76063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marvel | P.O. Box 187 | | Marvel | TX | 77578 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Maple Valley | P.O. Box 320 | City Hall | Maple Valley | WA | 98038 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, et al.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Maple Valley | P.O. Box 32City Hall | | Maple Valley | WA | 98038 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Maplewood | 7601 Manchester Road | | Maplewood | MO | 63143 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marble Falls | 800 Third Street | | Marble Falls | TX | 75654 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marble Hill | P.O. Box 799 | | Marble Hill | MO | 63764 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marceline | 116 North Kansas Avenue | | Marceline | MO | 64658 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marfa | P.O. Box 787 | | Marfa | TX | 79843 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marietta | 205 Lawrence Street | Drawer 609 | Marietta | GA | 30061 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marietta Tax Office | P.O. Box 609 | | Marietta | GA | 30061-0609 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marion | P.O. Box 158 | | Marion | TX | 78124 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marlin | P.O. Box 980 | | Marlin | TX | 76661 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marlow | P.O. Box 113 | | Marlow | OK | 73055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marshall | 214 N. Lafayette Avenue | | Marshall | MO | 65340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marshall | P.O. Box 698 | | Marshall | TX | 75671 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marshfield | 798 South Marshall | | Marshfield | MO | 65706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marston | P.O. Box F | | Marston | MO | 63866 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mart | P.O. Box 360 | | Mart | TX | 76664 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Maryland Heights | 11911 Dorsett Road | | Maryland Heights | MO | 63043 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Marysville | 1049 State Avenue | | Marysville | WA | 98270 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Maryville | P.O. Box 438 | | Maryville | MO | 64468 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Maryville Collector | 412 W Broadway | | Maryville | TN | 37801-4710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mason | P.O. Box 68 | | Mason | TX | 78656 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mathis | 411 E SAN PATRICIO AVE | | MATHIS | TX | 78368 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Matthews | P.O. Box 54 | | Matthews | MO | 63867 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Maumelle | 550 Edgewood Drive | Suite 590 | Maumelle | AR | 72113 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mayfield | 211 East Broadway Street | | Mayfield | KY | 42066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Maysville | 216 Bridge Street | | Maysville | KY | 41056 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Maywood | 4319 E Slauson Avenue | | Maywood | CA | 90270 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McAlester | 28 E. Washington Street | P.O. Box 578 | McAlester | OK | 74502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McAlester | P.O. Box 578 | | McAlester | OK | 74502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McAllen | 1300 Houston | P.O. Box 220 | McAllen | TX | 78505-0220 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McCamey | P.O. Box 1409 | | McCamey | TX | 79752 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McDonough | 136 Keys Ferry St. | | McDonough | GA | 30253 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McGregor | P.O. Box 192 | | McGregor | TX | 76657-0192 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McKinney | 222 N. Tennessee | | McKinney | TX | 75070 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McLean | P.O. Box 9 | 220 N. Main | McLean | TX | 79057 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of McLendon-Chisholm | 1371 West FM 550 | | McLendon-Chisolm | TX | 75032 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Meadows Place | One Troyan Drive | | Meadows Place | TX | 77477 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mechanicville | 36 North Main Street | | Mechanicville | NY | 12118 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Medford | 615 N. Front St. | P.O. Box 123 | Medford | OK | 73759 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Medical Lake | 124 S Lefever | P.O. Box 369 | Medical Lake | WA | 99022 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Medina | P.O. Box 144 | | Medina | WA | 98039 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Melissa | 3411 Barker Avenue | | Melissa | TX | 75454 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Memphis | 721 Robertson Street | | Memphis | TX | 79245 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Menlo Park | 701 Laurel Street | | Menlo Park | CA | 94025-3469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mercedes | 400 S. Ohio | | Mercedes | TX | 78570 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mercer Island | 9611 SE 36th Street | | Mercer Island | WA | 98040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Meridian | P.O. Box 306 | | Meridian | TX | 76665 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Merkel | 100 Kent | | Merkel | TX | 79536 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mertzon | P.O. Box 456 | 104 S. Park View | Mertzon | TX | 76941 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mesquite | P.O. Box 850137 | | Mesquite | TX | 75181-0137 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mesquite | P.O. Box 850137 | | Mesquite | TX | 75185 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mesquite | P.O. Box 850267 | | Mesquite | TX | 75185-0267 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mexia | P.O. Box 207 | | Mexia | TX | 76667 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mexico | 300 North Coal Street | | Mexico | MO | 65265 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Miami | P.O. Box 1288 | 129 5th Ave. NW | Miami | OK | 74355-1288 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Middletown | 16 James Street #13 | | Middletown | NY | 10940 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Midland | P.O. Box 1152 | | Midland | TX | 79702 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Midlothian | 104 W. Ave. E. | | Midlothian | TX | 76065 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Midway | P.O. Box 227 | | Midway | TX | 75852 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Midwest City | 100 N. Midwest Blvd. | | MIDWEST CITY | OK | 73110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Milton | 1000 Laurel Street | | Milton | WA | 98354 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Milton | 2006 Heritage Walk | | Milton | GA | 30004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Minden | P.O. Box 580 | | Minden | LA | 71058 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mineola | P.O. Box 179 | | Mineola | TX | 75773 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mineral Wells | P.O. Box 460 | | MINERAL WELLS | TX | 76068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mingus | P.O. Box 115 | | Mingus | TX | 76463 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mission | 1201 E. 8th Street | | Mission | TX | 78572 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Missouri City | P.O. Box 666 | 1522 Texas Parkway | Missouri City | TX | 77459 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moberly | 101 West Reed Street | | Moberly | MO | 65270 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Mobile | P.O. Box 11407 | Department 1519 | Birmingham | AL | 35246-1519 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Modesto | P.O. Box 3441 | | Modesto | CA | 95353 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Modesto | P.O. Box 642 | | Modesto | CA | 95353-0767 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moline Acres | 2449 Chambers Rd. | | Moline Acres | MO | 63136 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Monahans | 112 West 2nd Street | | Monahans | TX | 79756 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Monett | 217 5th Street | | Monett | MO | 65708-2310 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Monroe | 806 West Main Street | | Monroe | WA | 98272 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Monroe | P.O. Box 123 | | Monroe | LA | 71210-0123 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Monroe City | 300 North Main | P.O. Box 67 | Monroe City | MO | 63456 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Montclair | 5111 Benito Street | | Montclair | CA | 91763 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Montclair | P.O. Box 2308 | | Montclair | CA | 91763 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Monterey | 735 Pacific Street | Suite A | Monterey | CA | 93940 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Monterey | City Hall Revenue Office | 735 Pacific Street Suite A | Monterey | CA | 93940 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Monterey Park | 320 West Newmark Avenue | | Monterey Park | CA | 91754 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Montgomery | P.O. Box 5070 | | Montgomery | AL | 36103-5070 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Montgomery | P.O. Box 708 | | Montgomery | TX | 77356 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Montgomery | P.O. Box 830469 | | Birmingham | AL | 35283-0469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Montgomery City | 723 North Sturgeon Street | | Montgomery | MO | 63361 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moody | P.O. Box 68 | | Moody | TX | 76557 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moore | 301 North Broadway Street | | Moore | OK | 73160 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moreno Valley | 14177 Frederick Street | | Moreno Valley | CA | 92553 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moreno Valley | P.O. Box 88005 | | Moreno Valley | CA | 92552 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Morgan's Point | 1415 E. Main St. | | Morgans Point | TX | 77571 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Morristown | P.O. Box 1654 | | Morristown | TN | 37816-1654 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Morrow | 1500 Morrow Road | | Morrow | GA | 30260 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moscow | P.O. Box 9203 | | Moscow | ID | 83843 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moses Lake | P.O. Box 1579 | | Moses Lake | WA | 98837 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Moulton | P.O. Box 369 | | Moulton | TX | 77975 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mount Pleasant | 501 N. Madison | | Mt. Pleasant | TX | 75455-3650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mount Vernon | 910 Cleveland Avenue | | Mount Vernon | WA | 98273 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mount Vernon | P.O. Box 1006 | | Mount Vernon | NY | 10551-1006 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mount Vernon | P.O. Box 597 | | Mount Vernon | TX | 75457 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mount Zion | P.O. Box 597 | | Mount Zion | GA | 30150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mountain Brook | P.O. Box 130009 | | Mountain Brook | AL | 35213-3700 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mountain View | 500 Castro Street | P.O. Box 7540 | Mountain View | CA | 94039 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mountlake Terrace | 6100 219th Street SW | Suite 200 | Mountlake Terrace | WA | 98043 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mountlake Terrace | P.O. Box 72 | | Mountlake Terrace | WA | 98043 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mukilteo | 11930 Cyrus Way | | Mukilteo | WA | 98275 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Murphy | 206 North Murphy Road | | Murphy | TX | 75094 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Murray | 104 North Fifth Street | Suite A | Murray | KY | 42071 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mustang | 1501 N. Mustang Road | | Mustang | OK | 73064 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Mustang Ridge | 12800 U.S. 183 South | | Buda | TX | 78610 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Nacogdoches | P.O. Box 635030 | | Nacogdoches | TX | 75963-5030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Nassau Bay | 18100 Upper Bay Road | | Nassau Bay | TX | 77058 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Natalia | P.O. Box 27300 3rd Street | | Natalia | TX | 78059 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Navasota | P.O. Box 910 | | Navasota | TX | 77868-0910 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Nederland | P.O. Box 967 | | Nederland | TX | 77627 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Needville | P.O. Box 527 | | Needville | TX | 77461-0527 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Neosho | 203 East Main Street | | Neosho | MO | 64850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Nevada | 110 South Ash Street | | Nevada | MO | 64772 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of New Berlin | 275 FM 2538 | | Seguin | TX | 78155 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of New Braunfels | 550 Landa Street | | New Braunfels | TX | 78130 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of New Madrid | 560 Mott Street | | New Madrid | MO | 63869 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of New Orleans | P.O. Box 61840 | | New Orleans | LA | 70161-1840 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of New Rochelle | 515 North Avenue | | New Rochelle | NY | 10801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Newark | 310 FM 718 / P.O. Box 156 | | Newark | TX | 76071 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Newark | 37101 Newark Boulevard | | Newark | CA | 94560 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Newburgh | 83 Broadway | | Newburgh | NY | 12550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Newburgh | City Hall, First Floor | 83 Broadway | Newburgh | NY | 12550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Newkirk | P.O. Box 469 | | Newkirk | OK | 74647 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Newnan | 25 LaGrange Street | | Newnan | GA | 30263 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Newport | 615 Third Street | | Newport | AR | 72112 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Newton | 201 East 6th | P.O. Box 426 | Newton | KS | 67114-0426 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Neylandville | 2469 County Road 4311 | | Greenville | TX | 75401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Niagra Falls | 745 Main Street | | Niagra Falls | NY | 14301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Nichols Hills | 6407 Avondale Drive | | Nichols Hills | OK | 73116 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Nicoma Park | P.O. Box 250 | | Nicoma Park | OK | 73066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Noble | P.O. Box 557 | | Noble | OK | 73068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Nolanville | 101 North 5th Street | | Nolanville | TX | 76559 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Basis for Claim | Date Debt was Incurred, Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Noonday | P.O. Box 6425 | | Tyler | TX | 75711-6425 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Norcross | 65 Lawrenceville Street | | Norcross | GA | 30071 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Nordheim | P.O. Box 266 | 105 W. First St. | Nordheim | TX | 78141 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Norfolk | 309 North 5th Street | | Norfolk | NE | 68701-4150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Norman | 201 W. Gray | Bldg. C | Norman | OK | 73069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Normandy | 7700 Natural Bridge Road | | Normandy | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Normandy Park | 801 SW 174th Street | | Normandy Park | WA | 98166 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of North Cleveland | P.O. Box 1266 | | Cleveland | TX | 77327 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of North Las Vegas | 2250 Las Vegas Boulevard North | Suite 110 | North Las Vegas | NV | 89030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of North Little Rock | 300 Main Street | | North Little Rock | AR | 72114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of North Richland Hills | P.O. Box 820609 | | North Richland Hills | TX | 76182-0609 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of North Tonawanda | 216 Payne Avenue | | North Tonawanda | NY | 14120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Northglenn | P.O. Box 5305 | | Denver | CO | 80217-5305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Northport | P.O. Box 569 | | Northport | AL | 35476 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Northwoods | 4600 Oakridge Blvd. | | Northwoods | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Norton | P.O. Box 618 | | Norton | VA | 24273-0618 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Norwalk | 12700 Norwalk Boulevard | | Norwalk | CA | 90650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Norwich | 1 City Plaza | | Norwich | NY | 13815 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oak Grove | 1300 Broadway | P.O. Box 805 | Oak Grove | MO | 64075 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oak Leaf | 301 Locust Dr. | | Oak Leaf | TX | 75154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oak Point | 100 Naylor Road | | Oak Point | TX | 75068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oak Ridge | P.O. Box 1 | | Oak Ridge | TN | 37831-0001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oak Ridge North | 27424 Robinson Road. | | Oak Ridge North | TX | 77385 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oak Valley | 2211 Oak Valley Ln. | | Corsicana | TX | 75110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oakland | P.O. Box 220511 | | Oakland | MO | 63122 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oakland - Utility Users Tax | P.O. Box 45336 | | San Francisco | CA | 94145-0336 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oakland Utility Users Tax | P.O. Box 101514 | | Pasadena | CA | 91189-0005 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oakwood | P.O. Box 99 | | Oakwood | GA | 30566 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oconee | P.O. Box 69 | | Oconee | GA | 31067 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Odessa | P.O. Box 4398 | 411 W. 8th Street | Odessa | TX | 79760 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of O'Fallon | 100 North Main Street | | O'Fallon | MO | 63366 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ogdensburg | Office of the Comptroller #5 | 330 Ford Street | Ogdensburg | NY | 13669 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oglesby | P.O. Box 185 | | Oglesby | TX | 76561 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Olivette | 1140 Dielman Road | | Olivette | MO | 63132 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oklahoma City | 420 W. Main Street | Suite 130 | Oklahoma City | OK | 73102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Okmulgee | P.O. Box 250 | | Okmulgee | OK | 74447 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Olean | P.O. Box 668 | | Olean | NY | 14760 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Olivette | 9473 Olive Boulevard | | Olivette | MO | 63132 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Olmos Park | 120 W. El Prado Drive | | San Antonio | TX | 78212 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Olympia | P.O. Box 2009 | | Olympia | WA | 98507-2009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Omaha | 1819 Farnam St | Suite 1004 | Omaha | NE | 68183 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Omaha | P.O. Box 937 | | Omaha | TX | 75571 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oneida | 109 N. Main St. | | Oneida | NY | 13421 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oneonta | 258 Main Street | | Oneonta | NY | 13820 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oran | P.O. Box 464 | | Oran | MO | 63771 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Orange | P.O. Box 520 | | Orange | TX | 77631-0520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Orange Grove | P.O. Box 1350 | | Orange Grove | TX | 78372 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oregon City | 320 Warner Mill NE Road | | Oregon City | OR | 97045 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oroville | 1735 Montgomery Street | | Oroville | CA | 95965 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Osage Beach | 1000 City Parkway | | Osage Beach | MO | 65065 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oswego | 13 West Oneida Street | | Oswego | NY | 13126 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Othello | 500 East Main Street | | Othello | WA | 99344-1195 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Otterville | P.O. Box 58 | | Otterville | MO | 65348 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Overland | 9119 Lackland Road | | Overland | MO | 63114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ovilla | 105 Cockrell Hill Rd. | | Ovilla | TX | 75154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Owasso | P.O. Box 180 | | Owasso | OK | 74055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Owensboro | P.O. Box 10003 | | Owensboro | KY | 42302-9003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Oyster Creek | 3210 FM 523 | | Oyster Creek | TX | 77541 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pacific | 300 Hoven Drive | | Pacific | MO | 63069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pacific | 300 North Haven Street | | Pacific | MO | 63069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pacific Grove | P.O. Box 250 | 100 3rd Avenue | Pacific Grove | WA | 98047-0250 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pagedale | 300 Forest Avenue | | Pacific Grove | CA | 93950 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Paintsville E911 | 1420 Ferguson Ave | | Pagedale | MO | 63133 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palacios | P.O. Box 1588 | | Paintsville | KY | 41240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palestine | P.O. Box 845 | | Palacios | TX | 77465 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palm Springs | 504 North Queen Street | | Palestine | TX | 75801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palmer | 3200 East Tahquitz Canyon Way | | Palm Springs | CA | 92262 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palmer | 231 West Evergreen Avenue | | Palmer | AK | 99645 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palmer | P.O. Box 489 | | Palmer | TX | 75152 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 – Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Palmetto | 509 Toombs Street | | Palmetto | GA | 30268 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palmhurst | 4417 North Shary Road | | Palmhurst | TX | 78574 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palmview | 400 W. Veterans Blvd. | | Palmview | TX | 78572 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palmyra | P.O. Box 32 | | Palmyra | MO | 63461 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palo Alto | P.O. Box 10250 | | Palo Alto | CA | 94303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Palouse | P.O. Box 248 | East 120 Main Street | Palouse | WA | 99161-0248 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pampa | P.O. Box 2499 | | Pampa | TX | 79066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Panorama Village | 98 Hiwon Drive | | Panorama Village | TX | 77304-1123 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Of Paragould | P.O. Box 1175 | | Paragould | AR | 72451 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Paramount | 16400 Colorado Ave | | Paramount | CA | 90723 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Paris | P.O. Box 90037 | | Paris | TX | 75461 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Park Hills | #9 Bennett Street | | Park Hills | MO | 63601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Parker | 5700 E. Parker Rd. | | Parker | TX | 75002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Parkville | 8880 Clark Avenue | | Parkville | MO | 64152 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pasadena | 100 N Garfield Ave. RM 106 | | Pasadena | CA | 91109 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pasadena | 100 North Garfield Avenue | Room 106 | Pasadena | CA | 91109 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pasadena | P.O. Box 672 | | PASADENA | TX | 77501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pasadena Hills | 3915 Roland Blvd. | | Pasadena Hills | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pasco | P.O. Box 293 | | Pasco | WA | 99301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pattison | P.O. Box 360 | | Pattison | TX | 77466 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Patton Village | 16940 MAIN ST | | SPLENDORA | TX | 77372 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pawnee | 510 Illinois Street | | Pawnee | OK | 74058 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Peachtree City | 151 Willowbend Road | | Peachtree City | GA | 30269 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pearland | 3519 Liberty Dr | | Pearland | TX | 77581 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pearsall | 215 S Ash Street | | Pearsall | TX | 78061 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pecan Hill | 1094 South Lowrance Road | | Pecan Hill | TX | 75154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Peculiar | 250 S. Main St. | | Peculiar | MO | 64078 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Peekskill | 840 Main Street | | Peekskill | NY | 10566 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pelham | P.O. Box 1238 | | Pelham | AL | 35124 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pell City | 1905 First Avenue North | | Pell City | AL | 35125 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pembroke | P.O. Box 130 | | Pembroke | GA | 31321 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Penitas | P.O. Box 204 | | Penitas | TX | 78576 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Perry | P.O. Box 798 | | Perry | OK | 73077 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Perryton | P.O. Box 849 | | Perryton | TX | 79070 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Perryville | 215 North West Street | | Perryville | MO | 63775 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pevely | 401 Main St. | | Pevely | MO | 63070 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pflugerville | P.O. Box 589 | | Pflugerville | TX | 78691 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pharr | P.O. Box 1729 | | Pharr | TX | 78577 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pico Rivera | 6615 Passons Boulevard | | Pico Rivera | CA | 90660 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pico Rivera | P.O. Box 1016 | | Pico Rivera | CA | 90660-1016 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Piedmont | 120 Vista Avenue | | Piedmont | CA | 94611 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Piedmont | P.O. Drawer 112 | | Piedmont | AL | 36272 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pierce City | 1 Frisco Place | | City of Pierce City | MO | 65723 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pikeville | 243 Main Street | | Pikeville | KY | 41501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pilot Point | 102 E Main Street | | Pilot Point | TX | 76258 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pine Lawn | 6250 Steve Marre Avenue | | Pine Lawn | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Piney Point Village | 7676 Woodway | Suite 300 | Houston | TX | 77063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pinole | 2131 Pear Street | | Pinole | CA | 94564 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pittsburg | 200 Rusk Street | | Pittsburg | TX | 75686 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Placentia | 401 East Chapman Avenue | | Placentia | CA | 92870 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Plains | P.O. Box 550 | | Plains | TX | 76355-0550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Plainview | 901 Broadway | | Plainview | TX | 79072 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Plano | Attn: 9-1-1 Coordinator | P.O. Box 860358 | Plano | TX | 75086-0358 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Plano | P.O. Box 860358 | | Plano | TX | 75086-0358 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Plano | Suite 32P.O. Box 860358 | | Plano | TX | 75086-0358 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Platte City | 400 Main Street | | Platte City | MO | 64079 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Platte Woods | 6750 N Tower Drive | | Platte Woods | MO | 64151 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Plattsburg | 6 Miller Street | | Plattsburg | NY | 12901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pleak | 6621 FM 2218S | | Richmond | TX | 77469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pleasant Hill | 100 Gregory Lane | | Pleasant Hill | CA | 94523 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pleasant Valley | 6500 Royal Rd. | | Pleasant Valley | MO | 64068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pleasanton | 108 Second Street | P.O. Box 209 | Pleasanton | TX | 78064 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Plum Grove | P.O. Box 1358 | | Plum Grove | TX | 77372 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pomona | P.O. Box 660 | | Pomona | CA | 91769 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ponca City | P.O. Box 1450 | | Ponca City | OK | 74602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Port Angeles | 321 East 5th Street | | Port Angeles | WA | 98362 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Port Arthur | 444 - 4th Street | | Port Arthur | TX | 77640 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Port Isabel | 305 East Maxan Street | | Port Isabel | TX | 78578 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Port Lavaca | 202 N. Virginia | | Port Lavaca | TX | 77979 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 – Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Port Neches | P.O. Box 758 | | Port Neches | TX | 77651 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Port Orchard | 216 Prospect Street | | Port Orchard | WA | 98366 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Port Townsend | 250 Madison Street | Suite 1 | Port Townsend | WA | 98368 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Portageville | P.O. Drawer B | | Portageville | MO | 63873 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Porterville | 291 North Main Street | | Porterville | CA | 93257 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Portland | 111 S.W. Columbia | Suite 600 | Portland | OR | 97201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Portland | 111 SW Columbia | Ste 600 | Portland | OR | 97201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Portland | 1900 Billy G. Webb Drive | | Portland | TX | 78374 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Portland & Multnomah County | 111 SW Columbia, Suite 600 | | Portland | OR | 97201-5840 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Portola Valley | 765 Portola Road | | Portola Valley | CA | 94028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Poteau | 111 Peter Street | | Poteau | OK | 74953 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Poteet | P.O. Box 378 | | Poteet | TX | 78065 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Potosi | 121 East High Street | | Potosi | MO | 63664 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pottsboro | 528 E. Hwy. 120 | | Pottsboro | TX | 75076 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Poughkeepsie | 62 Civic Center Plaza | | Poughkeepsie | NY | 12601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Poulan | P.O. Box 68 | | Poulan | GA | 31781 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Poulsbo | 200 NE Moe Street | | Poulsbo | WA | 98370-7347 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Powder Springs | 4484 Marietta Street | | Powder Springs | GA | 30127 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Powder Springs | P.O. Box 46 | | Powder Springs | GA | 30127 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Prairie View | P.O. Box 817 300 Highway 290 | | Prairie View | TX | 77446 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Prattville | P.O. Box 680190 | | Prattville | AL | 36068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Prestonsburg | 200 N. Lake Dr | | Prestonsburg | KY | 41653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Primera | 22893 Stuart Place Rd | | Primera | TX | 78552 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Princeton | P.O. Box 970 | | Princeton | TX | 75047 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Progreso | P.O. Box 699 | | Progreso | TX | 78579 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Progreso Lakes | P.O. Box 760 | | Progreso Lakes | TX | 78579 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Providence | P.O. Box 128 | | Providence | KY | 42450 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pryor | P.O. Box 1167 | | Pryor | OK | 74362 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pueblo | P.O. Box 1427 | 1 City Hall Pl. | Pueblo | CO | 81002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Puxico | P.O. Box 441 | | Puxico | MO | 63960 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Puyallup | P.O. Box 84911 | | Seattle | WA | 98124-6211 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Pyote | P.O. Box 137 | | Pyote | TX | 79777 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Quanah | P.O. Box 629 | | Quanah | TX | 79252-0629 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Queen City | P.O. Box 301 | | Queen City | TX | 75572-0301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Quitman | P.O. Box 1855 | | Quitman | TX | 75783 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Qulin | P.O. Box 172 | | Qulin | MO | 63961 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rancho Cordova | 2729 Prospect Park Drive | | Rancho Cordova | CA | 95670-6025 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ranger | 400 West Main St. | | Ranger | TX | 76470 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rankin | P.O. Box 61 | 107 E. 9th | Rankin | TX | 79778 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rawlins | P.O. Box 953 | | Rawlins | WY | 82301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Raymond | 230 Second Street | | Raymond | WA | 98577 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Raymondville | 142 S. 7th | | Raymondville | TX | 78580 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Raymore | 100 Municipal Circle | | Raymore | MO | 64083 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Raytown | 10000 East 59th Street | | Raytown | MO | 64133 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Red Oak | P.O. Box 393 | | Red Oak | TX | 75154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Redmond | 15670 NE 85th Street | P.O. Box 97010 | Redmond | WA | 98073-9710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Redmond | P.O. Box 97010 | | Redmond | WA | 98073 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Redondo Beach | 415 Diamond Street | | Redondo Beach | CA | 90277-0167 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Redwood City | 1017 Middlefield Road | | Redwood City | CA | 94063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Redwood City | P.O. Box 478 | | Redwood City | CA | 94064 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Reno | P.O. Box 1900 | | Reno | NV | 89505 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Reno (Lamar) | 165 Bybee St | | Reno | TX | 75462 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rensselaer | 62 Washington Street | | Rensselaer | NY | 12144 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Renton | 1055 South Grady Way | | Renton | WA | 98055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Renton | P.O. Box 35136 | | Seattle | WA | 98124 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Republic | 213 North Main Avenue | | Republic | MO | 65738 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rialto | 150 South Palm Avenue | | Rialto | CA | 92376 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richardson | 411 W. Arapaho Road | Suite 106 | Richardson | TX | 75080 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richardson | P.O. Box 831907 | | Richardson | TX | 75083-0129 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richland | 505 Swift Blvd | P.O. Box 190 | Richland | WA | 99352 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richland | P.O. Box 190 | | Richland | WA | 99352 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richland Hills | 3200 Diana Drive | | Richland Hills | TX | 76118 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richmond | 205 Summit Street | | Richmond | MO | 64085 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richmond | 402 Morton Street | | Richmond | TX | 77469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richmond | 450 Civic Center Plaza | | Richmond | CA | 94804 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richmond | 900 East Broad Street Room 102 | P.O. Box 26624 | Richmond | VA | 23261 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richmond | P.O. Box 4046 | | Richmond | CA | 94804-0046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richmond Heights | 1330 South Big Bend Boulevard | | Richmond Heights | MO | 63117 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Richwood | 1800 N. Brazosport Blvd. | | Richwood | TX | 77531 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Ridgefield | 230 Pioneer Avenue | | Ridgefield | WA | 98642 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ridgway | P.O. Box 10 | | Ridgway | CO | 81432 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Riesel | P.O. Box 249 | | Riesel | TX | 76682 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rio Grande City | 5332 E US HWY 83 | | Rio Grande City | TX | 78582-9460 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rio Hondo | P.O. Box 389 | | Rio Hondo | TX | 78583 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of River Oaks | 4900 River Oaks Blvd | | River Oaks | TX | 76114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Riverdale | 6690 Church Street | | Riverdale | GA | 30274 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Riverside | 2950 North West Vivian Road | | Riverside | MO | 64150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Riverside | 2950 NW Vivion Rd | | Riverside | MO | 64150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Riverside | 3900 Main Street | 6th Floor | Riverside | CA | 92522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Riverton | 816 North Federal Boulevard | | Riverton | WY | 82501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roanoke | 108 South Oak Street | | Roanoke | TX | 76262 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roanoke | P.O. Box 1451 | | Roanoke | VA | 24007-1451 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Robinson | 111 W. Lyndale | | Robinson | TX | 76706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Robstown | P.O. Box 872 | | Robstown | TX | 78380 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roby | P.O. Box 170 | | Roby | TX | 79543 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rochester | 30 Church Street | #109A | Rochester | NY | 14614 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rock Hill | 320 W. Thornton Ave. | | Rock Hill | MO | 63119 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rock Springs | 212 D Street | | Rock Springs | WY | 82901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rockdale | P.O. Box 586 | | Rockdale | TX | 76567 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rockmart | P.O. Box 231 | | Rockmart | GA | 30153 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rockport | 2751 Highway 35 BYP | | Rockport | TX | 78382-7505 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rockwall | 385 S. Goliad Rockwall | | Rockwall | TX | 75087 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rolla | P.O. Box 979 | | Rolla | MO | 65402 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rollingwood | 403 Nixon Drive | | Rollingwood | TX | 78746 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roma | P.O. Box 947 | | Roma | TX | 78584 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roman Forest | 2430 Roman Forest Blvd. | | New Caney | TX | 77357 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rome | 198 N. Washington Street | | Rome | NY | 13440 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rome | P.O. Box 1433 | | Rome | GA | 30162 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roscoe | P.O. Box 340 | | Roscoe | TX | 79545 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rose City | 370 S. Rose City Drive | | Vidor | TX | 77662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rose Hill Acres | 100 Jordan Rd. | | Lumberton | TX | 77657 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roseburg | 900 SE Douglas Ave | | Roseburg | OR | 97470-3333 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rosenberg | P.O. Box 32 | | Rosenberg | TX | 77471 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roswell | 38 Hill Street | Suite 130 | Roswell | GA | 30075-4537 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Roswell | P.O. Box 732685 | | Dallas | TX | 75373-2685 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rotan | 302 W. Sammy Baugh | | Rotan | TX | 79546 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Round Rock | 221 East Main Street | | Round Rock | TX | 78664 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rowlett | 4000 Main Street | P.O.Box 99 | Rowlett | TX | 75030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rowlett E911 | P.O. Box 99 | | Rowlett | TX | 75030-0099 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Royse City | P.O. Box 638 | | Royse City | TX | 75189 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Royston | 770 Franklin Springs Street | | Royston | GA | 30662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Runge | P.O. Box 206 | | Runge | TX | 78151 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rutledge | P.O. Box 277 | | Rutledge | GA | 30663 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Rye | 1051 Boston Post Road | | Rye | NY | 10580 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sabinal | P.O. Box 838 | | Sabinal | TX | 78881 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sachse | 3815-B Sachse Road | | Sachse | TX | 75048 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sacramento | 915 "I" Street | Room 1214 | Sacramento | CA | 95814-2604 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Saginaw | P.O. Box 79070 | | Saginaw | TX | 76179 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Saint Ann | 10405 Saint Charles Rock Road | | Saint Ann | MO | 63074 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Saint Clair | 1 Paul Parks Drive | | Saint Clair | MO | 63077 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Saint Hedwig | P.O. Box 40 | | St. Hedwig | TX | 78152 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Saint Mary | 165 P.O. Box 165 | | St. Mary | MO | 63673-0165 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Salamanca | 225 Wildwood Avenue | Suite 2 | Salamanca | NY | 14779 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Salem | 555 Liberty SE | | Salem | OR | 97310 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Salem Treasurer | P.O. Box 869 | | Salem | VA | 24153 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Salinas | 200 Lincoln Avenue | | Salinas | CA | 93901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sallisaw | P.O. Box 525 | | Sallisaw | OK | 74955 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Angelo | 72 W College Ave | | San Angelo | TX | 76903 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Antonio | P.O. Box 839966 | | San Antonio | TX | 78283-3966 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Augustine | 301 South Harrison Street | | San Augustine | TX | 75972 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Benito | 485 N. Sam Houston | | San Benito | TX | 78586 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Bernardino | 290 North D Street | | San Bernardino | CA | 92401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Diego | 404 South Mier Street | | San Diego | TX | 78384 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Gabriel | P.O. Box 130 | | San Gabriel | CA | 91778 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Jose | 200 East Santa Clara | 13th Floor Payment Processing | San Jose | CA | 95113 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Juan | 709 S. Nebraska | | San Juan | TX | 78589 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Leandro | 835 East 14th Street | | San Leandro | CA | 94577 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Luis Obispo | 990 Palm Street | | San Luis Opispo | CA | 93401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of San Marcos | 630 E. Hopkins | | San Marcos | TX | 78666 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Marino | 2200 Huntington Drive | | San Marino | CA | 91108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of San Pablo | 1 Alvarado Square | | San Pablo | CA | 94806 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sanctuary | P.O. Box 125 | | Azle | TX | 76020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sand Springs | P.O. Box 338 | | Sand Springs | OK | 74063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sandersville | P.O. Box 71 | | Sandersville | GA | 31082 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sandpoint | 1123 Lake Street | | Sandpoint | ID | 83864 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sandy Springs | 1 Galambos Way | | Sandy Springs | GA | 30328 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sandy Springs | 7840 Roswell Road | Building 500 | Sandy Springs | GA | 30350 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sanford | P.O. Box 220 | | Sanford | TX | 79078 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sanger | P.O. Box 1729 | | Sanger | TX | 76266 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sansom Park | 5500 Buchanan | | Ft. Worth | TX | 76114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Ana | 20 Civic Center Plaza | P.O. Box 1964 | Santa Ana | CA | 92701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Ana | Treasury Division (M-15) | P.O. Box 1964 | Santa Ana | CA | 92702-1964 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Barbara | P.O. Box 1990 | | Santa Barbara | CA | 93102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Cruz | 809 Center Street | Room 101 | Santa Cruz | CA | 95060-3826 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Fe | P.O. Box 909 | | Santa Fe | NM | 87504-0909 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Fe | P.O. Box 950 | | Santa Fe | TX | 77510 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Fe Springs | 11710 E. Telegraph Road | | Santa Fe Springs | CA | 90670-3658 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Monica | 1685 Main Street | Room 104 | Santa Monica | CA | 90401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Monica | P.O. Box 2200 | | Santa Monica | CA | 90407 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Rosa | P.O. Box 1673 | | Santa Rosa | CA | 95402 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Santa Rosa | P.O. Box 326 | | Santa Rosa | TX | 78593 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sapulpa | P.O. Box 1130 | | Sapulpa | OK | 74067 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Saratoga Springs | 474 Broadway | | Saratoga Springs | NY | 12866 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Savannah | 402 Court Street | | Savannah | MO | 64485 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Savannah | P.O. Box 1228 | | Savannah | GA | 31402-1228 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Savoy | 405 E. Hayes Street | | Savoy | TX | 75479 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Schenectady | City Hall Room 103 | Jay Street | Schenectady | NY | 12305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Schertz | 1400 Schertz Pkwy | | SCHERTZ | TX | 78154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Scott City | 215 Chester Ave | | Scott City | MO | 63780 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Scottsville | P.O. Box 453 | | Scottsville | TX | 75688 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Seabrook | 1700 First Street | | Seabrook | TX | 77586 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Seagoville | 702 N. Hwy. 175 | | Seagoville | TX | 75159 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Seal Beach | 211 8th Street | | Seal Beach | CA | 90740-6379 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sealy | P.O. Box 517 | | Sealy | TX | 77474 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Seaside | 440 Harcourt Avenue | | Seaside | CA | 93955 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Seattle | P.O. Box 34907 | | Seattle | WA | 98124 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sebastopol | P.O. Box 1776 | | Sebastopol | CA | 95473-1776 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sedalia | 200 S. Osage Avenue | | Sedalia | MO | 65301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sedalia | 319 S Lamine | Suite B-10 | Sedalia | MO | 65301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Seguin | P.O. Box 591 | | Seguin | TX | 78156 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Selma | 9375 Corporate Drive | | Selma | TX | 78154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Seminole | 302 South Main | | Seminole | TX | 79360 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Senath | P.O. Box 609 | | Senath | MO | 63876 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sequim | 152 W Cedar Street | P.O Box 1087 | Sequim | WA | 98382 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Seward | P.O. Box 38 | | Seward | NE | 68434-0038 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shamrock | 116 West 2nd Street | | Shamrock | TX | 79079 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shavano Park | 900 Saddletree Ct | | Shavano Park | TX | 78231-1523 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shawnee | P.O. Box 1448 | | Shawnee | OK | 74802-1448 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sheffield | P.O. Box 3989 | | Muscle Shoals | AL | 35662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shelbina | P.O. Box 646 | | Shelbina | MO | 63468 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shelbyville | P.O. Box 185 | | Shelbyville | TN | 37162 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shenandoah | 29955 I-45 N. | | Shenandoah | TX | 77381 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shepherd | 11020 Hwy 150 | | Shepherd | TX | 77371 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sheridan | 4101 So. Federal Blvd. | | Sheridan | CO | 80110-5399 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sheridan | P.O. Box 173301 | | Denver | CO | 80217-3301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sherman | 317 S Travis St | | Sherman | TX | 75090-1106 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sherman | P.O. Box 1106 | | Sherman | TX | 75091-1106 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shiner | P.O. Box 308 | | Shiner | TX | 77984 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shoreacres | 601 Shoreacres Blvd. | | LaPorte | TX | 77571 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shoreline | 17500 Midvale Avenue North | | Shoreline | WA | 98133-4905 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shreveport | P.O. Box 31109 | | Shreveport | LA | 71130 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Shrewsbury | 5200 Shrewsbury Avenue | | Shrewsbury | MO | 63119 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sierra Madre | 232 West Sierra Madre Boulevard | | Sierra Madre | CA | 91024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sikeston | 105 East Center | | Sikeston | MO | 73801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Silsbee | 105 S. 3rd Street | | Silsbee | TX | 77656 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Simonton | P.O. Drawer A | | Simonton | TX | 77476 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sinton | P.O. Box 1395 | | Sinton | TX | 78387 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Skiatook | P.O. Box 399 | | Skiatook | OK | 74070 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Slater | 232 Main Street | | Slater | MO | 65349 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Slaton | 130 S. 9th Street | | Slaton | TX | 79364 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Smithville | 107 West Main Street | | Smithville | MO | 64089 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Smithville | P.O. Box 190 | | Smithville | GA | 31787 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Smithville | P.O. Box 449 | | Smithville | TX | 78957 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Smyrna | 2800 King Street | | Smyrna | GA | 30081 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Smyrna | P.O. Box 1226 | | Smyrna | GA | 30081 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Snellville | 2342 Oak Road | | Snellville | GA | 30078 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Snohomish | 116 Union Avenue | | Snohomish | WA | 98290 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Snohomish | P.O. Box 1589 | | Snohomish | WA | 98219 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Snoqualmie | P.O. Box 987 | | Snoqualmie | WA | 98065 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Snyder | P.O. Box 1341 | | Snyder | TX | 79550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Socorro | 124 South Horizon Blvd. | | Socorro | TX | 79927 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Soledad | 248 Main Street | | Soledad | CA | 93960 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Somerset | 7360 E. 6th St. | | Somerset | TX | 78069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sonora | 201 E. Main | | Sonora | TX | 76950 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sour Lake | 625 Highway 105 West | | Sour Lake | TX | 77659 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of South Bend | P.O. Box 9 | | South Bend | WA | 98586-0009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of South Houston | P.O. Box 238 | | South Houston | TX | 77587 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of South Lake Tahoe | 1901 Airport Road | Suite 210 | South Lake Tahoe | CA | 96150-7048 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of South Pasadena | 1414 Mission Street | | South Pasadena | CA | 91030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Southlake | 1400 Main Street | Suite 440 | Southlake | TX | 76092 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Southside Place | 6309 Edloe Avenue | | Houston | TX | 77005-3699 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sparks | P.O. Box 857 | | Sparks | NV | 89432 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sparks | P.O. Box 899 | | Sparks | GA | 31647 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sparta | P.O. Box H | | Sparta | GA | 31087 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sperry | P.O. Box 579 | | Sperry | OK | 74073-0579 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Splendora | P.O. Drawer 1087 | | Splendora | TX | 77372 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Spokane | 808 West Spokane Falls Blvd. | | Spokane | WA | 99201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Spokane Valley | 10210 East Sprague Avenue | | Spokane Valley | WA | 99206 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Spring Valley | 1025 Campbell Road | | Houston | TX | 77055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Springfield | 840 Booneville Avenue | | Springfield | MO | 65802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Springfield | P.O. Box 8368 | 840 Boonville Ave | Springfield | MO | 65801-8368 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. Charles | 200 North 2nd. St. | | Saint Charles | MO | 63301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. Charles | 200 North Second Street | | Saint Charles | MO | 63301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. Clair | #1 Paul Park Drive | | Saint Clair | MO | 63077 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. John | 8944 St. Charles Rock Road | | St. John | MO | 63114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. Joseph | 1100 Frederick Avenue | Room 107 | St. Joseph | MO | 64501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. Louis | 1200 Market Street | Room 311 | Saint Louis | MO | 63103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. Louis | 1200 Market Street | Room 212 | Saint Louis | MO | 63103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. Louis | City Hall | Rm 311 | St. Louis | MO | 63103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of St. Marys | 418 Osborne St. | | St. Marys | GA | 31558 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stafford | 2610 South Main | | Stafford | TX | 77477 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stagecoach | 16930 Boot Hill Rd | | Magnolia | TX | 77355 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stamford | 201 E. McHarg | P.O. Drawer 191 | Stamford | TX | 79553 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stamps | 107 Thomas Street | | Stamps | AR | 71860 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stanton | 7800 Katella Avenue | | Stanton | CA | 90680 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stanton | P.O. Box 370 | | Stanton | TX | 79782-0370 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stanwood | 10220 - 270th Street N.W. | | Stanwood | WA | 98292 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Statham | P.O. Box 28 | | Statham | GA | 30666 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Steamboat Springs | P.O. Box 772869 | | Steamboat Springs | CO | 80477-2869 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stephenville | 298 W. Washington | | Stephenville | TX | 76401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sterling | 421 N. 4th Street | P.O. Box 4000 | Sterling | CO | 80751-0400 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sterling City | P.O. Box 1022 | | Sterling City | TX | 76951 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stillwater | P.O. Box 1449 | | Stillwater | OK | 74076 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stillwater | RE: 9-1-1 | P.O. Box 1449 | Stillwater | OK | 74076 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stinnett | P.O. Box 909 | | Stinnett | TX | 79083 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stockbridge | 4640 North Henry Blvd. | | Stockbridge | GA | 30281 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stockton | P.O. Box 2107 | | Stockton | CA | 95201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stockton | P.O. Box 590 | | Stockton | MO | 65785 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stone Mountain | 875 Main Street | | Stone MTN | GA | 30083-3620 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Stover | P.O. Box 370 | | Stover | MO | 65078 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Strawn | P.O. Box 581 | | Strawn | TX | 76475 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sugar Land | P.O. Box 5029 | | Sugar Land | TX | 77487 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sullivan City | P.O. Box 249 | | Sullivan City | TX | 78595 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sulphur Springs | 125 S. Davis | | Sulphur Springs | TX | 75482 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sumner | 1104 Maple Street | Suite 245 | Sumner | WA | 98390 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sunnyside | 818 East Edison Avenue | | Sunnyside | WA | 98944 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Sunnyvale | 650 West Olive Avenue | | Sunnyvale | CA | 94086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sunnyvale | P.O. Box 3707 | | Sunnyvale | CA | 94088-3707 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sunset Hills | 3939 South Lindbergh Blvd | | Sunset Hills | MO | 63127 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sunset Valley | 3205 Jones Road | | Sunset Valley | TX | 78745 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Surrency | P.O. Box 162 | | Surrency | GA | 31563 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Suwanee | 330 Town Center Avenue | | Suwanee | GA | 30024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Sweetwater | P.O. Box 450 | | Sweetwater | TX | 79556 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Syvester | P.O. Box 370 | | Sylvester | GA | 31791 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tacoma | 733 Market Street | Room 21 | Tacoma | WA | 98402-3770 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tacoma | P.O. Box 11640 | | Tacoma | WA | 98411-6640 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Taft | P.O. Box 416 | | Taft | TX | 78390 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tahlequah | 111 S Cherokee | | Tahlequah | OK | 74464 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tallapoosa | 25 East Alabama Street | | Tallapoosa | GA | 30176 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Talty | 9550 Helms Trail | Ste 500 | Forney | TX | 75126 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Taylor | 400 Porter Street | | Taylor | TX | 76574 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Taylor Lake Village | 500 Kirby Blvd. | | Taylor Lake Village | TX | 77586 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Teague | 105 South 4th Avenue | | Teague | TX | 75860 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Temple | 2 North Main Street | | Temple | TX | 76501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tennille | P.O. Box 145 | | Tennille | GA | 31089 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Terrell | P.O. Box 31201 E Nash St. | | Terrell | TX | 75160 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Terrell Hills | 5100 N. New Braunfels | | San Antonio | TX | 78209 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Texarkana | P.O. Box 1967 | | Texarkana | TX | 75501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Texarkana | P.O. Box 2711 | | Texarkana | AR | 75504 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Texas City | 1801 9th Ave N | | Texas City | TX | 77590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of The Colony | 6800 Main Street | | The Colony | TX | 75056 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of The Village | 2304 Manchester Street | | The Village | OK | 73120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Thibodaux | P.O. Box 5418 | | Thibodaux | LA | 70302 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Thomson | P.O. Box 1017 | | Thomson | GA | 30824 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Thornton | 9500 Civic Center Drive | | Thornton | CO | 80229 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Thornton | P.O. Box 910222 | | Denver | CO | 80291-0222 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Thornton E911 Authority | 9500 Civic Center Drive | | Thornton | CO | 80229-4326 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Thunderbolt | 2821 River Drive | | Thunderbolt | GA | 31404 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tigard | 13125 SW Hall Blvd | | Tigard | OR | 97223 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Timpson | P.O. Box 369 | | Timpson | TX | 75975 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tomball | 401 West Market St. | | Tomball | TX | 77375 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tonawanda | 200 Niagra St. | | Tonowanda | NY | 14150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tonkawa | 113 S. 7th Street | | Tonkawa | OK | 74653-5014 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Topeka | 215 SE 7th | Rm. 3S8 | Topeka | KS | 66603-3914 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Torrance | 3031 Torrance Boulevard | | Torrance | CA | 90503 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Town and Country | 1011 Municipal Center Drive | | Town And Country | MO | 63131 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Trenton | 1100 Main Street | | Trenton | MO | 64683 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Trophy Club | 1 Trophy Wood Dr | | Trophy Club | TX | 76262 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Troy | 433 River Street | Suite 5001 | Troy | NY | 12180 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Troy | 800 Cap Au Gris | | Troy | MO | 63379 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Troy | P.O. Box 389 | 201 E. Main | Troy | TX | 76579 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Trussville | P.O. Box 159 | | Trussville | AL | 35173 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tualatin | 18880 SW Martinazzi Avenue | | Tualatin | OR | 97062-7092 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tukwila | 6200 Southcenter Boulevard | | Tukwila | WA | 98188-2599 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tulare | 411 East Kern Avenue | | Tulare | CA | 93274 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tulsa | 175 East 2nd Street | | Tulsa | OK | 74103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tulsa | P.O. Box 451 | | Tulsa | OK | 74101-0451 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tulsa Finance Dept | P.O. Box 451 | | Tulsa | OK | 74101-0451 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tumwater | 555 Israel Road SW | | Tumwater | WA | 98501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Turkey | P.O. Box 415 | | Turkey | TX | 79261 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tuscaloosa | P.O. Box 2089 | | Tuscaloosa | AL | 35403 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tuscumbia | P.O. Box 3989 | | Muscle Shoals | AL | 35662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tye | P.O. Box 369 | 205 North Street | Tye | TX | 79563 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tyler | P.O. Box 2039 | | Tyler | TX | 75710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Tyrone | 881 Senoia Road | | Tyrone | GA | 30290 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Union | 500 East Locust Street | | Union | MO | 63084 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Union City | 5047 Union Street | | Union City | GA | 30291 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Universal City | 2150 Universal City Blvd. | | Universal City | TX | 78148 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of University Park | 3800 University Blvd. | | University Park | TX | 75205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of University Place | 3609 Market Place West | Suite 200 | University Place | WA | 98466-4488 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of University Place | 3715 Bridgeport Way W | Suite B1 | University Place | WA | 98466 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Utica | 1Kennedy Plaza | | Utica | NY | 13502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Uvalde | P.O. Box 799 | | Uvalde | TX | 78802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vail | 75 S Frontage Road West | | Vail | CO | 81657 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Valdosta | 216 E. Central Avenue | | Valdosta | GA | 31601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Vallejo | 555 Santa Clara Street | | Vallejo | CA | 94590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vallejo | P.O. Box 3068 | 555 Santa Clara Street | Vallejo | CA | 94590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Valley Brook | 1618 SE 59th Street | | Valley Brook | OK | 73129-7314 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Valley Mills | P.O. Box 641 | | Valley Mills | TX | 76689 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Valley Park | 300 Benton | | Valley Park | MO | 63088 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Valley Park | 320 Benton Street | | Valley Park | MO | 63088 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Van Alstyne | P.O. Box 247 | | Van Alstyne | TX | 75495 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vancouver | P.O. Box 1995 | 415 W. 6th St | Vancouver | WA | 98668-1995 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vancouver | P.O. Box 8995 | | Vancouver | WA | 98668-8995 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vandalia | 200 East Park Street | | Vandalia | MO | 63382 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Velda City | 2560 Lucas and Hunt Rd | | Velda City | MO | 63121-5017 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Velda Village Hills | 3501 Avondale Ave | | Velda Village Hills | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Ventura | 501 Poli Street | P.O. Box 99 | Ventura | CA | 93002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Venus | P.O. Box 380 | | Venus | TX | 76084 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vernon | 1725 Wilbarger St. | | Vernon | TX | 76384 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vernon | 4305 S. Santa Fe Avenue | | Vernon | CA | 90058 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vernon | 4305 South Santa Fe Avenue | | Vernon | CA | 90058 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Victoria | P.O. Box 1758 | | Victoria | TX | 77902 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vidalia | P.O. Box 280 | | Vidalia | GA | 30474 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vidor | 1395 North Main Street | | Vidor | TX | 77662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vienna | P.O. Box 396 | | Vienna | MO | 65582 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Villa Rica | 571 W. Bankhead Highway | | Villa Rica | GA | 30180 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Vinita Park | 8374 Midland Blvd | | Vinita Park | MO | 63114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Waco | P.O. Box 2570 | | Waco | TX | 76702 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wahoo | 605 North Broadway Street | | Wahoo | NE | 68066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wake Village | P.O. Box 3776 | | Wake Village | TX | 75501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Walla Walla | 15 North 3rd Avenue | | Walla Walla | WA | 99362 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Waller | P.O. Box 239 | | Waller | TX | 77484 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Walters | P.O. Box 485 | | Walters | OK | 73572 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wapato | 205 East Third Street | | Wapato | WA | 98951 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wardell | P.O. Box 1 | | Wardell | MO | 63879 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Warrensburg | 102 South Holden Street | | Warrensburg | MO | 64093 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Warsaw | P.O. Box 68 | | Warsaw | MO | 65355 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Warson Woods | 10015 Manchester Rd | | Warson Woods | MO | 63122 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Washington | 405 Jefferson Street | | Washington | MO | 63090 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Washougal | 1701 C Street | | Washougal | WA | 98671 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Watauga | 7101 Whitley Road | | Watauga | TX | 76148 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Watertown | 245 Washington Street | | Watertown | NY | 13601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Watervliet | 2 Fifteenth Street | | Watervliet | NY | 12189 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Watsonville | 250 Main Street | | Watsonville | CA | 95076 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Waxahachie | P.O. Box 757 | | Waxahachie | TX | 75165 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Weatherby Lake | 7200 NW Eastside Dr. | | Weatherby | MO | 64152 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Weatherford | 522 W. Rainey | | Weatherford | OK | 73096-4704 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Weatherford | P.O. Box 255 | | Weatherford | TX | 76086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Webb City | 200 South Main Street | | Webb City | MO | 64870 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Webster | 101 Pennsylvania | | Webster | TX | 77598 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Webster Groves | 4 E. Lockwood | | Webster Groves | MO | 63119-3020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Weirton | 200 Municipal Plaza | | Weirton | WV | 26062 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wellston | 1414 Evergreen Avenue | | Wellston | MO | 63133 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wellsville | 200 West Hudson | | Wellsville | MO | 63384 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wenatchee | P.O. Box 519 | | Wenatchee | WA | 98807 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wentzville | 1001 Schroeder Creek Blvd | | Wentzville | MO | 63385 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Weslaco | 255 S. Kansas Ave. | | Weslaco | TX | 78596 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of West | P.O. Box 97 | | West | TX | 76691 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of West Columbia | P.O. Box 4044 | | West Columbia | SC | 29171 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of West Columbia | P.O. Box 487 | | West Columbia | TX | 77486 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of West Lake Hills | 911 Westlake Drive | | West Lake Hills | TX | 78746 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of West Orange | 2700 Austin Avenue | | West Orange | TX | 77630 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of West Plains | P.O. Box 710 | | West Plains | MO | 65775 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of West University Place | 3800 University | | W. University Place | TX | 77005 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Westbrook | P.B. Box 124 | | Westbrook | TX | 79565 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Westminster | 4800 West 92nd Avenue | | Westminster | CO | 80031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Westminster | 8200 Westminster Avenue | | Westminster | CA | 92683 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Westminster | P.O. Box 17107 | | Denver | CO | 80217-7107 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Weston | 300 Main Street | | Weston | MO | 64098 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Weston | P.O. Box 248 | | Weston | TX | 75097 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Weston Lakes | P.O. Box 1082 | | Fulshear | TX | 77441 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Westworth Village | 311 Burton Hill Road | | Fort Worth | TX | 76114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wetumka | 202 North Main Street | | Wetumka | OK | 74883 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 — Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Wharton | 120 E. Caney | | Wharton | TX | 77488 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wheat Ridge | 7500 West 29th Avenue | | Wheat Ridge | CO | 80033-8001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wheat Ridge | P.O. Box 912758 | | Denver | CO | 80291-2758 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wheeler | P.O. Box 98 | | Wheeler | TX | 79096 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wheeling Finance Dept. | 1500 Chaplin Street | Room 115 | Wheeling | WV | 26003-3553 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of White Oak | 906 S. White Oak Road | | White Oak | TX | 75693 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of White Plains-Dept. of Finance | 255 Main Street | | White Plains | NY | 10601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of White Settlement | 214 Meadow Park Drive | | White Settlement | TX | 76108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Whitehouse | P.O. Box 776 | | Whitehouse | TX | 75791 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Whitesboro | P.O. Box 340 | | Whitesboro | TX | 76273 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Whitewright | P.O. Box 516 | | Whitewright | TX | 75491 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Whitney | P.O. Box 2050 | | Whitney | TX | 76692 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Whittier | 13230 E Penn Street | | Whittier | CA | 90602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wichita | 455 N. Main ST | | Wichita | KS | 67202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wichita | 455 North Main - 12th Floor | | Wichita | KS | 67202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wichita Falls | 1300 Seventh | | Wichita Falls | TX | 76307 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wickett | P.O. Box 185 | | Wickett | TX | 79788 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wildwood | 16860 Main Street | | Wildwood | MO | 63040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Willis | 200 Bell Street | | Willis | TX | 77378 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Willow Park | 516 Ranch House Road | | Willow Park | TX | 76087-7626 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wills Point | P.O. Box 505 | | Wills Point | TX | 75169 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wilmer | 128 Dallas Ave | | Wilmer | TX | 75172 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Winchester | 109 Lindy Boulevard | | Winchester | MO | 63021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Windcrest | 8601 Midcrown | | Windcrest | TX | 78239 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wink | P.O. Box 397 | | Wink | TX | 79789 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Winlock | 323 NE First Street | | Winlock | WA | 98596 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Winnemucca | 90 West 4th Street | | Winnemucca | NV | 89445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Winnsboro | 501 South Main Street | | Winnsboro | TX | 75494 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Winona | 520 Dallas St. / P.O. Box 97 | | Winona | TX | 75792 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Winters | 310 S. Main | | Winters | TX | 79567 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wolfe City | P.O. Box 106 | | Wolfe City | TX | 75496 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Woodinville | 17301 133rd Avenue NE | | Woodinville | WA | 98072 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Woodland Park | P.O. Box 9045 | | Woodland Park | CO | 80866-9045 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Woodson Terrace | 4323 Woodson Road | | Woodson Terrace | MO | 63134 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Woodstock | 12453 Highway 92 | | Woodstock | GA | 30188 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Woodville | 400 West Bluff | | Woodville | TX | 75979 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Woodway | 924 Estates Drive | | Woodway | TX | 76712 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Worcester | P.O. Box 15588 | | Worcester | MA | 01615-0588 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wrens | P.O. Box 125 | | Wrens | GA | 30833 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wrightsville | 2566 East Elm St | | Wrightsville | GA | 31096 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wyatt | P.O. Box 427 | | Wyatt | MO | 63882 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Wylie | 300 Country Club Road | Building 100 | Wylie | TX | 75098 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Yakima | 129 North Second Street | | Yakima | WA | 98901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Yoakum | P.O. Box 738 | | Yoakum | TX | 77995 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Yonkers | 1 Larkin Center - 3rd Floor | | Yonkers | NY | 10701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Yonkers | Maria Tavares, Director of Accounting | 1 Larkin Center - 3rd Floor | Yonkers | NY | 10701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Yorktown | P.O. Box 605 | | Yorktown | TX | 78164 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City of Yukon | P.O. Box 850500 | | Yukon | OK | 73085 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Treasurer | 555 South 10th Street | | Lincoln | NE | 68508 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Treasurer Norfolk | Box 2260 | | Norfolk | VA | 23501-2260 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| City Treasury | 24 South St. | | Auburn | NY | 13021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Claiborne County E911 | P.O. Box 449 | | Port Gibson | MS | 39150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Claiborne Parish Communications District | 613 East Main Street | | Homer | LA | 71040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Claiborne Parish School District | P.O. Box 600 | | Homer | LA | 71040-0600 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clarendon County E911 | 411 Sunset Drive | | Manning | SC | 29102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clark County | P.O. Box 551220 | | Las Vegas | NV | 89155-1220 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clark County Assessor | P.O. Box 551401 | | Las Vegas | NV | 89155-1401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clark County Department of Business License | P.O. Box 551810 | | Las Vegas | NV | 89155-1810 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clark County Fiscal Court | 34 South Main | | Winchester | KY | 40391 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clark County Treasurer | 401 Clay Street | | Arkadelphia | AR | 71923 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clarke County Board of Supervisors | P.O. Box 616 | | Quitman | MS | 39355 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clarke County Tax Commissioner | P.O. Box 1768 | | Athens | GA | 30603 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clarksville City Tax Collector | P.O. Box 928 | | Clarksville | TN | 37041-0928 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clay County | P.O. Box 815 | | West Point | MS | 39773 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clay County 911 | 200 White Street | | Manchester | KY | 40962 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clay County Treasurer | 1 Courthouse Square | | Liberty | MO | 64068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clayton County | 112 Smith Street | | Jonesboro | GA | 30236 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clear Creek County 911 | P.O. Box 2000 | | Georgetown | CO | 80444 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cleburne County Treasurer | 301 West Main | | Heber Springs | AR | 72543 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinton City Recorder | 100 N Bowling Street | | Clinton | TN | 37716 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clinton County | 100 South Cross Street | | Albany | KY | 42602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clinton County | 1900 North 3rd Street | | Clinton | IA | 52732 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Clinton County Emergency Services | 16 Emergency Services Drive | | Plattsburg | NY | 12903 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Coahoma County | P.O. Box 579 | | Clarksdale | MS | 38614 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Coal County | 4 N. Main Street | | Coalgate | OK | 74538 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cobb County Finance Department | 100 Cherokee St. | Suite 1 | Marietta | GA | 30090 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cobb County Tax Commissioner | P.O. Box 100127 | Suite 400 | Marietta | GA | 30061-7027 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cocke County Trustee | 111 Court Avenue Room 107 | | Newport | TN | 37821 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Coffee County Trustee | P.O. Box 467 | | Manchester | TN | 37349 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Colbert County | P.O. Box 3989 | | Muscle Shoals | AL | 35662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Collector of Revenue | 1200 Market St. #410 | | St Louis | MO | 63103-2841 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Colleton County | P.O. Box 433 | | Walterboro | SC | 29488 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Collin County Tax Assessor-Collector | P.O. Box 8046 | | McKinney | TX | 75070-8046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Colorado Department of Revenue | 1375 Sherman Street | | Denver | CO | 80261-0013 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Colorado Department of Revenue | P.O. Box 17087 | | Denver | CO | 80217-0087 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Colorado High Cost Support Administrator | 1560 Broadway | Suite 250 | Denver | CO | 80202-5143 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Colorado High Cost Support Mechanism Fund | P.O. Box 912414 | | Denver | CO | 80291-2414 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Colquitt County | P.O. Box 517 | | Moultrie | GA | 31776 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Columbia City | 700 N Garden St | | Columbia | TN | 38401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Columbia County 911 | 85 Industrial Tract | | Hudson | NY | 12534 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Columbia County Treasurer | 101 Boundary Street | Ste 103 | Magnolia | AR | 71753 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Columbiana County 911 | 105 S Market Street | | Lisbon | OH | 44432 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Columbus Consolidated Government | P.O. Box 1340 | | Columbus | GA | 31902-1340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Columbus/ Lowndes County E911 | 515 Second Avenue North | | Columbus | MS | 39701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Comanche County Commissioners | 315 S.W. 5th Street | | Lawton | OK | 73501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Comm in MA Statewide Emergency Telecommunications Board | 151 Campanelli Drive | Suite A | Middleborough | MA | 02346 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commerical Mobile Radio Service Board - E911 Fund | P.O. Box 22692 | | Jackson | MS | 39225-2692 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commissioner of Finance | 128 City Hall | | Syracuse | NY | 13202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commissioner of Revenue | 10455 Armstrong Street | | Fairfax | VA | 22030-3630 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commissioner of Revenue | Attn: City Hall Room 224 | 10455 Armstrong Street | Fairfax | VA | 22030-3630 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commissioner of Revenue | P.O. Box 389 | | Franklin | VA | 23851 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commissioner of Revenue Services | P.O. Box 5030 | | Hartford | CT | 06102-5030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commissioner of Revenue | P.O. Box 552 | | Winchester | VA | 22604 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commonwealth of Massachusetts | P.O. Box 419257 | | Boston | MA | 02241-9257 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commonwealth of Pennsylvania | Comptroller Operations | P.O. Box 2833 | Harrisburg | PA | 17101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Commonwealth of Pennsylvania | P.O. Box 2833 | | Harrisburg | PA | 17101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Comptroller of Maryland | P.O. Box 17405 | | Baltimore | MD | 21297-1405 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Comptroller of Maryland | P.O. Box 207 | | Annapolis | MD | 21404-0207 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Comptroller of the Treasury | P.O. Box 17405 | | Baltimore | MD | 21297-1405 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Concordia Parish E911 | P.O. Box 873 | | Vidalia | LA | 71373 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Concordia Parish School Board | P.O. Box 160 | | Vidalia | LA | 71373 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Connecticut Department of Emergency Services and Public Protection | 1111 Country Club Road | | Middletown | CT | 06457 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Connecticut Department of Revenue | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103-5032 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Consolidated Communications Center | 225 E. 6th St. | | Waterloo | IA | 50703 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Contra Costa County Tax Collector | P.O. Box 7002 | | San Francisco | CA | 94120-7002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Conway County | 117 S. Moose Street | | Morrilton | AR | 72110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Copiah County | P.O. Box 507 | | Hazelhurst | MS | 39083 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cortland County Treasurer | 60 Central Avenue | Rm 113 | Cortland | NY | 13045 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cotton County | 301 North Broadway | | Walters | OK | 73572 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Country Club Hills City Hall | 7422 Eunice Avenue | | Saint Louis | MO | 63136 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Adair | 106 West Washington Street | | Kirksville | MO | 63501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Alameda | 224 West Winton Avenue | Room 169 | Hayward | CA | 94544-1221 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Albemarle | 401 McIntire Rd | | Charlottesville | VA | 22902 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Camden | 1 Court Circle Street | Suite #3 | Camdenton | MO | 65020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Fairfax | P.O. Box 10201 | | Fairfax | VA | 22035-0201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Hawaii, County Director of Finance | 25 Aupuni Street | Room 1102 | Hilo | HI | 96720-4245 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Henrico | P.O. Box 90775 | | Henrico | VA | 23273-0775 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Lawrence | P.O. Box 46 | | Mt. Vernon | MO | 65712 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Livingston | 700 Webster | Suite 5 | Chillicothe | MO | 64601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Loudoun | P.O. Box 1000 | | Leesburg | VA | 20177-1000 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Madison | 124 North Main | | Fredericktown | MO | 63645 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Maui/Director of Finance | 200 S. High St. | Kalana O Maui Bldg 2nd Fl | Wailuku | HI | 96793-0913 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Miller | P.O. Box 12 | | Tuscumbia | MO | 65082 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Montgomery | 211 East Third | | Montgomery City | MO | 63361 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of New Madrid | P.O. Box 68 | | New Madrid | MO | 63869 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Newton | 101 South Wood Street | | Neosho | MO | 64850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County of Orange | P.O. Box 1438 | | Santa Ana | CA | 92702-1438 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Powell | P.O. Box 506 | | Stanton | KY | 40380 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Rappahannock | P.O. Box 37 | | Washington | VA | 22747-1431 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Sainte Genevieve | 55 So. Third St. | Room 5 | Sainte Genevieve | MO | 63670 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Scott | P.O. Box 188 | | Benton | MO | 63736 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Suffolk | 30 Yaphank Ave. | | Yaphank | NY | 11980 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of Taney | P.O. Box 507 | | Forsyth | MO | 65653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| County of York | P.O. Box 251 | | Yorktown | VA | 23690-0090 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Covington City Tax Collector | P.O. Box 768 | | Covington | TN | 38019 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Covington County 911 | P.O. Box 1679 | | Collins | MS | 39428 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Coweta County 911 | 195 International Park | | Newnan | GA | 30265 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Coweta County Finance Department | 22 E Broad Street | | Newnan | GA | 30263 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Coweta County Tax Commissioner | P.O. Box 195 | | Newnan | GA | 30264-0195 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Craig County E911 Trust Authority | P.O. Box 911 | | Vinita | OK | 74301-0911 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Craighead County | 511 South Main Street--Room 205 | P.O. Box 63 | Jonesboro | AR | 72403-0063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Crawford County Treasurer | 300 Main Street | | Van Buren | AR | 72956 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Creek County E911 | 317 East Lee | Suite #103 | Sapulpa | OK | 74066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Crisp County | 210 Seventh Street South | | Cordele | GA | 31015 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Crittenden County Courthouse | 107 South Main Street | Suite 202 | Marion | KY | 42064 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Crittenden County Treasurer | 100 Court Square | | Marion | AR | 72364 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cross County | Room 4 | 705 East Union Street | Wynne | AR | 72396 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| CRS/CDF | P.O. Box 45140 | | San Francisco | CA | 94145-0140 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| CTTRS | 100 South Jefferson Road | | Whippany | NJ | 07981 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cullman County | P.O. Box 1206 | | Cullman | AL | 35055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cynthiana City | P.O. Box 67 | | Cynthiana | KY | 41031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Cypress-Fairbanks ISD Tax Assessor-Collector | 10494 Jones Rd | | Houston | TX | 77065 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| D.C. Treasurer | P.O. Box 96384 | | Washington | DC | 20090-6384 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dallas County Tax Collector | P.O. Box 139066 | | Dallas | TX | 75313-9066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dallas County Treasurer | 206 West 3rd Street | | Fordyce | AR | 71742 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dallas County Utility/Recl District | P.O. Box 140035 | | Irving | TX | 75014-0035 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dane County | 210 Martin Luther King Jr Blvd #109 | | Madison | WI | 53703-3342 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Darlington County Treasurer | 1 Public Square | Room 203 | Darlington | SC | 29532-3296 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Davidson County Metropolitan Trustee | P.O. Box 305012 | | Nashville | TN | 37230-5012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dawson County E911 | 19 Tucker Avenue | | Dawsonville | GA | 30534 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| DC Public Service Commission | 1333 H Street NW | 2nd Floor West Tower | Washington | DC | 20005 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| DC Treasurer | P.O. Box 556 | | Washington | DC | 20044-0556 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| DC USTF | P.O. Box 785652 | | Philadelphia | PA | 19178-5652 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| De Kalb County 911 | 1960 West Exchange Place | | Tucker | GA | 30084 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| De Kalb County Police Headquarters | 1300 Commerce Drive | 6th Floor | Decatur | GA | 30030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| De Soto County | 2535 Highway 51 South | | Hernando | MS | 38632 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| De Soto County | 365 Losher Street | Suite 32 | Hernando | MS | 38632 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| DeKalb County Clerk | P.O. Box 248 | 109 W. Main Street | Maysville | MO | 64469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| DeKalb County Revenue Department | 111 Grand Avenue SW | Suite 112 | Fort Payne | AL | 35967 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| DeKalb County Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Delaware County E-911 | P.O. Box 26 | | Jay | OK | 74346 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Delaware County Treasurer | 111 Main Street | | Delhi | NY | 13753 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Delaware Division of Revenue | 820 N French St | | Wilmington | DE | 19801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Delaware Division of Revenue | P.O. Box 2340 | | Wilmington | DE | 19899-2340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Denco Area 9-1-1 District | 1075 Princeton Street | | Lewisville | TX | 75067 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Denison Police Department | 108 West Main Street | | Denison | TX | 75021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Denton County Tax Office | P.O. Box 90223 | | Denton | TX | 76202-5223 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of Assessments and Taxation | 301 West Preston Street | | Baltimore | MD | 21201-2395 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department Of ASSESSMENTS AND TAXATION | P.O. Box 17052 | | Baltimore | MD | 21297-1052 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of Finance | P.O. Box 2590 | | Baton Rouge | LA | 70821-2590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of Finance and Administration | P.O. Box 8042 | | Little Rock | AR | 72203-8042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of Public Safety | 445 Minnesota Street | Suite 137 | St Paul | MN | 55101-5137 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of Revenue | P.O. Box 5835 | | Helena | MT | 59604-5835 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of Taxation | P.O. Box 3559 | | Honolulu | HI | 96811-3559 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of the Treasury | Internal Revenue Service | 550 Main St. #10 | Cincinnati | OH | 45999-0009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of the Treasury | Internal Revenue Service | 324 25th Street | Ogden | UT | 84201-0012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of the Treasury | P.O. Box 269 | | Trenton | NJ | 08695-0269 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Department of the Treasury | Internal Revenue Service | 550 Main Street 10 | Cincinnati | OH | 45999-0009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dept of Health & Human Services | 2025 Mail Service Center | | Raleigh | NC | 27699-2025 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Des Moines County | 513 North Main Street | | Burlington | IA | 52601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Desha County Treasurer | P.O. Box 355 | | Arkansas City | AR | 71630 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Desoto Parish Communications District E-911 | 264 Oak Street | | Mansfield | LA | 71052 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| DeSoto Parish Sales and Use Tax Commission | P.O. Box 927 | | Mansfield | LA | 71052 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dickinson County | P.O. Box 609 | | Iron Mountain | MI | 49801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dillon County Treasurer | P.O. Drawer 552 | | Dillon | SC | 29536 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dinwiddie County Treasurer | P.O. Box 178 | | Dinwiddie | VA | 23841-0178 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Director of Finance | 200 Holliday Street, Room 3 | | Baltimore | MD | 21202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| District of Columbia | P.O. Box 96019 | | Washington | DC | 20090-6183 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| District of Columbia Treasurer | 300 Indiana Avenue, North West | Suite 4068 | Washington | DC | 20001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| District of Columbia Treasurer | 899 North Capitol St NE | Ste 600A | Washington | DC | 20002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Div. Statewide Emergency Telecom | CT Dept Emer Svc & Pub Protection | 1111 Country Club Road | Middletown | CT | 06457 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Division of Statewide Emergency Telecommunications | 1111 Country Club Road | | Middletown | CT | 06457 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Division of Vocational Rehabilitation | 122 West 25th Street | 1100 Herschler Building 1E | Cheyenne | WY | 82002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dodge County | P.O. Box 818 | | Eastman | GA | 31023-0818 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dorchester County | 212 Deming Way # 3 | | Summerville | SC | 29483 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dougherty County Tax Department | P.O. Box 1827 | | Albany | GA | 31702-1827 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Douglas County | 1819 Farnam Street LC2 | | Omaha | NE | 68183-0001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Douglas County | P.O. Box 3000 | | Minden | NV | 89423 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Douglas County | P.O. Box 507 | | Castle Rock | CO | 80104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Douglas County 911 | 8480 South Cherokee Blvd | | Douglasville | GA | 30134 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Douglas County 911 Communications | 3603 N 156th Street | | Omaha | NE | 68116 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Douglas County ETSA | Attn: DCETSA 911 Board Coordinator | P.O. Box 507 | Castle Rock | CO | 80104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Douglas County Treasurer | P.O. Box 1208 | | Castle Rock | CO | 80104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Drew County 911 | 210 South Main Street | | Monticello | AR | 71655 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dunklin County E911 | P.O. Box 188 | | Kennett | MO | 63857 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dunn County | 615 Stokke Pkwy | | Menomonie | WI | 54751-7900 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Durham County Tax Collector | P.O. Box 30090 | | Durham | NC | 27702-3090 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dutchess County Commissioner of Finance | 22 Market Street | | Poughkeepsie | NY | 12601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Dyer County Trustee | P.O. Box 1360 | | Dyersburg | TN | 38025-1360 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| E911 - Freemont County | P.O. Box 465 | | Lander | WY | 82520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| E911 Authority | P.O. Box 1561 | | Canon City | CO | 81215 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| E911 Authority Board | 2025 Shield Drive | | Steamboat Springs | CO | 80487 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Eagle County, CO | P.O. Box 850 | | Eagle | CO | 81631 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Early County 911 | P.O. Box 693 | | Blakely | GA | 39823 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Early County Administration | 204 Court Square | | Blakely | GA | 39823 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| East Baton Rouge Finance Administration | P.O. Box 1471 | | Baton Rouge | LA | 70821 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| East Carroll Parish | P.O. Box 130 | | Vidalia | LA | 71373 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| East Carroll Parish Communications District | 301 First Street | | Lake Providence | LA | 71254 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| East Feliciana Parish E911 Commission | P.O. Box 293 | | Clinton | LA | 70722 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Eaton County Board of Commissioners | 1045 Independence Blvd | | Charlotte | MI | 48813 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| ECD of Ector County | 700 N. Grant Ave | Suite 100 | Odessa | TX | 79761 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Echols County Commissioner | P.O. Box 190 | | Statenville | GA | 31648 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Edgefield County 911 | 210 Penn St. | | Edgefield | SC | 29824 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Edmonson County E911 | P.O. Box 353 | | Brownsville | KY | 42210 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Effingham County Finance Department | 601 North Laurel Street | | Springfield | GA | 31329 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| El Paso County | 200 North Kansas Street | | El Paso | TX | 79901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| El Paso County | P.O. Box 2018 | | Colorado Springs | CO | 80901-2018 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| El Paso County 911 District | 6055 Threadgill Ave. | | El Paso | TX | 79924 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| El Paso County 911 District | El Paso Reg Comm Center, Suite A107 6055 Threadgill Avenue | | El Paso | TX | 79924 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| El Paso Tax Assessor/Collector | P.O. Box 2992 | | El Paso | TX | 79999-2992 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| El Paso-Teller County 911 | 2350 Airport Rd. | | Colorado Springs | CO | 80910 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Elbert County | P.O. Box 992 | | Elizabeth | CO | 80107 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Elbert County Communications Authority | P.O. Box 992 | | Elizabeth | CO | 80107 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Elko County | 571 Idaho | | Elko | NV | 89801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ellis County Tax Assessor-Collector | P.O. Drawer 188 | | Waxahachie | TX | 75168-0188 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Emergency Communications District of Ector County | 703 N. Hancock Avenue | | Odessa | TX | 79761 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| EMS | P.O. Box 1728 | | West Memphis | AR | 72303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Erie County Office of Comptroller | 95 Franklin Street | Room 1100 | Buffalo | NY | 14202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Essex County Treasurer | P.O. Box 217 | | Elizabethtown | NY | 12932 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Estado Libre Asociado de Puerto Rico | P.O. Box 270200 | | San Juan | PR | 00927 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| ETSA of La Plata County | 990 E Second Ave | | Durango | CO | 81301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Evangeline Parish | P.O. Box 367 | | Ville Platte | LA | 70586-0367 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Evangeline Parish Communications District | 415 West Cotton Street | | Ville Platte | LA | 70586 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Everett Utility\Business and Occupation Tax | 2930 Wetmore Avenue | Suite 1-A | Everett | WA | 98201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fairfax County | 12000 Government Center Parkway | Suite 223 | Fairfax | VA | 22035 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fairfield County Council | P.O. Drawer 60 | | Winnsboro | SC | 29180 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Faulkner County Treasurer | 801 Locust Street | | Conway | AR | 72032 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fauquier County | P.O. Box 677 | | Warrenton | VA | 20188-0677 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fayette County | P.O. Box 307 | | Fayetteville | WV | 25840-0307 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fayette County (Cellular/VoIP) E911 | 140 Stonewall Avenue West | Suite 101 | Fayetteville | GA | 30214 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fayette County Tax Commissioner | P.O. Box 70 | | Fayetteville | GA | 30214 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Federal Communications Commission | 445 12th Street, S.W | Room 6- A224 | Washington | DC | 20554 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fleming County Fiscal Court | 100 Court Square | | Flemingsburg | KY | 41041 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Florence County | 180 North Irby Street | MSC-H | Florence | SC | 29501-3456 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Florida Department of Revenue | 5050 W Tennessee Street | | Tallahassee | FL | 32399-0120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Florida Department of Revenue | P.O. Box 6520 | | Tallahassee | FL | 32314-6520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Florida E911 Board | P.O. Box 7117 | | Tallahassee | FL | 32314 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Florida Public Service Commission | 2540 Shumard Oak Boulevard | | Tallahassee | FL | 32399-0850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Florida Telecommunications Relay Inc. | 1820 E. Park Avenue | Suite 101 | Tallahassee | FL | 32301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Floyd County | P.O. Box 946 | | Rome | GA | 30162 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Floyd County Sheriff's Office | P.O. Box 152 | | Prestonsburg | KY | 41653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Floyd County Treasurer | 100 East Main Street | Box 5 | Floyd | VA | 24091 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Floyd County Treasurer | P.O. Box 1600 | | Prestonsburg | KY | 41653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Forrest County Board of Supervisors | 4080 U.S. Highway 11 | | Hattiesburg | MS | 39402 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Forsyth County | 110 East Main Street | Suite 255 | Cumming | GA | 30040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Forsyth County Tax Commissioner | 1092 Tribble Gap Rd | | Cumming | GA | 30040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fort Bend County Tax Assessor-Collector | P.O. Box 1028 | | Sugar Land | TX | 77487-1028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0531 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Frankfort/Franklin County E911 | P.O. Box 697 | | Frankfort | KY | 40602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Franklin County | 400 East Locust | Room 206 | Union | MO | 63084 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Franklin County | P.O. Box 159 | | Carnesville | GA | 30521 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Franklin County | P.O. Box 3989 | | Muscle Shoals | AL | 35662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Franklin County E911 | P.O. Box 297 | | Meadville | MS | 39653 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Franklin County Treasurer | 55 Bare Hill Rd | | Malone | NY | 12953 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Franklin Parish E-911 Communications District | P.O. Box 366 | | Winnsboro | LA | 71295 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Franklin Parish Sales Tax | P.O. Box 337 | | Winnsboro | LA | 71295 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fredericksburg City County | P.O. Box 267 | | Fredericksburg | VA | 22404 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fremont County 911 | P.O. Box 1561 | | Canon City | CO | 81215 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fresno County Tax Collector | P.O. Box 1192 | | Fresno | CA | 93715-1192 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Friendswood ISD & GCCDD Consolidated Tax Office | P.O. Box 31 | | Friendswood | TX | 77549-0031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fulton County Emergency Communications | 130 Peachtree Street | Suite 3147 | Atlanta | GA | 30303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fulton County Tax Comm | 141 Pryor Street SW | | Atlanta | GA | 30303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fulton County Tax Commissioner | P.O. Box 105052 | | Atlanta | GA | 30348-5052 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Fulton County Treasurer | P.O. Box 128 | | Johnstown | NY | 12095 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gallatin City Recorder | 132 W. Main St, Rm 111 | | Gallatin | TN | 37066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Galveston County | 1353 FM 646 Road West | Suite 101 | Dickinson | TX | 77539 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Galveston County Tax Collector | P.O. Box 1169 | | Galveston | TX | 77553 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Galveston Cty Emergency Communications District | 1353 FM 646 West | Suite 101 | Dickinson | TX | 77539 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Garfield Co. Emergency Communications | 585 East First Street | | Rifle | CO | 81650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Garfield County Treasurer | C/O Enid/Garfield County 911 | 100 W. Broadway | Enid | OK | 73701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Garland County | Dept. of Emerg. Mgmt./911 | 401 Mid America Boulevard | Hot Springs | AR | 71913 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Garland ISD | P.O. Box 461407 | | Garland | TX | 75046-1407 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Garland Police Department | 1891 Forest Lane | | Garland | TX | 75042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Garvin County 911 | 225 West McClure | Room 205 | Pauls Valley | OK | 73075 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gatlinburg City | P.O. Box 5 | | Gatlinburg | TN | 37738 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gem County Clerk | 415 E. Main St. | Room 202 | Emmett | ID | 83617 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Genesee County Treasurer | 15 Main Street | County Building #1 | Batavia | NY | 14020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Genessee County | 1101 Beach Street | | Flint | MI | 48502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| George County Supervisors | 355 Cox Street | | Lucedale | MS | 39452 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Georgetown County | 715 Prince Street | | Georgetown | SC | 29440-3631 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Georgetown County | P.O. Drawer 421270 | | Georgetown | SC | 29442-1270 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Georgia Department of Revenue | P.O. Box 105296 | | Atlanta | GA | 30348-5296 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Georgia Department of Revenue | P.O. Box 105408 | | Atlanta | GA | 30348-5408 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Georgia Department of Revenue | P.O. Box 740239 | | Atlanta | GA | 30374-0239 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gibson County | P.O. Box 259 | | Trenton | TN | 38382 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gila River Indian Community | P.O. Box 2160 | | Sacaton | AZ | 85147 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Giles County | 130 N Main Street | | Pearisburg | VA | 24134-1625 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gilmer County 911 | 1 Broad Street | Suite 106 | Ellijay | GA | 30540 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gilpin County 911 | P.O. Box 351 | | Central City | CO | 80427 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Glenn Heights Police Department | 550 East Bear Creek Road | | Glenn Heights | TX | 75154-8336 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Glynn County 911 | 1725 Reynolds Street | Suite 300 | Brunswick | GA | 31520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Glynn County Tax Commissioner | P.O. Box 1259 | | Brunswick | GA | 31521 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Goochland County | Commisioners Office | P.O. Box 60 | Goochland | VA | 23063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Goodlettsville City | 105 S. Main Street | | Goodlettsville | TN | 37072 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Goose Creek CISD Tax Services | P.O. Box 2805 | | Baytown | TX | 77522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gordon County | P.O. Box 580 | | Calhoun | GA | 30703-0580 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Government of US Virgin Islands | 2314 Kronprindsens Gade | | St. Thomas | VI | 00802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| GPSC TRS Fund | P.O. Box 101378 | | Atlanta | GA | 30392-1378 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| GPSC UAF | P.O. Box 934025 | | Atlanta | GA | 31193-4025 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grady County | 250 North Broad Street | | Cairo | GA | 31728 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grady County Commissioners | P.O. Box 1009 | | Chickasha | OK | 73023-1009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grand Co. Emergency Telephone Service Auth. | P.O. Box 1 | | Hot Sulphur Springs City | CO | 80451 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grand Traverse County | 400 Boardman Avenue | | Traverse City | MI | 49684 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grant County E911 | 112 E. Guhrie Street | Room 102 | Medford | OK | 73759 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grant County Treasurer | 101 West Center | | Sheridan | AR | 72150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grant Parish Sales Tax Office | P.O. Box 187 | | Colfax | LA | 71417-0187 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grant Parish Sheriffs Department | P.O. Box 187 | | Colfax | LA | 71417 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grapevine-Colleyville Area Tax Office | 3072 Mustang Drive | | Grapevine | TX | 76051-5901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gratiot County | 1375 County Farm Lane | | Ithaca | MI | 48847 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grayson County E-911 | 10 Public Square | | Leitchfield | KY | 42754 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greater Harris County | 10220 Fairbanks North Houston Road | | Houston | TX | 77064 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Green County | 203 Westcourt St | | Greensburg | KY | 42743 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Green County Board of Supervisors | P.O. Box 460 | | Leakesville | MS | 39451 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greenbrier County | P.O. Box 506 | | Lewisburg | WV | 24901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greene County | 411 Main Street | Suite 408 | Catskill | NY | 12414 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greene County Board of Commissioners | 1034 Silver Drive | Suite 201 | Greensboro | GA | 30642 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greene County Treasurer | 320 West Court | Room 106 | Paragould | AR | 72450-4304 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greens Parkway MUD | 11500 NW Freeway | | Houston | TX | 77092 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greenup County E911 | 301 Main Street | Box 7, Rm 313 Courthouse | Greenup | KY | 41144 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greenville County | 301 University Ridge | Suite 600 | Greenville | SC | 29601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greenville County Treasurer | 301 University Ridge | Suite 200 | Greenville | SC | 29601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greenwood County Treasurer | 528 Monument St. | Suite 105 | Greenwood | SC | 29646 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Greer County E-911 Trust Authority | P.08 Box 263 | | Mangum | OK | 73554 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grenada E911 District | 370 Van Dorn Street | | Grenada | MS | 38901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Grundy County Treasurer | 700 Main Street | Courthouse | Trenton | MO | 64683 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gulf Coast Regional 9-1-1 ECD | P.O. Box 22777 | | Houston | TX | 77227 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| GVNW Consulting, Inc | P.O. Box 27561 | | Albuquerque | NM | 87125-7561 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gwinnett County (Cellular) E911 | ATTN: Financial Serv./Treasury | P.O. Box 602 | Lawrenceville | GA | 30046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gwinnett County Board of Commissioners | P.O. Box 602 | | Lawrenceville | GA | 30046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Gwinnett County Tax Commissioner | P.O. Box 372 | | Lawrenceville | GA | 30046-0372 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Habersham County 911 | 555 Monroe Street | Unit 20 | Clarkesville | GA | 30523-7815 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hall County | P.O. Box 1435 | | Gainesville | GA | 30503 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hall County Tax Commissioner | P.O. Box 1579 | | Gainesville | GA | 30503 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hamblen County Trustee | P.O. Box 423 | | Morristown | TN | 37815-0423 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hamilton County Trustee | P.O. Box 11047 | | Chattanooga | TN | 37401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hampton County | 200 Jackson Avenue East | | Hampton | SC | 29924 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hancock County | 854 Hwy 90 Suite A | | Bay Saint Louis | MS | 39520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hancock County Treasurer | P.O. Box 277 | | Hawesville | KY | 42348 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hanover County | P.O. Box 200 | | Hanover | VA | 23069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Haralson County | 155 Van Wert Street | | Buchanan | GA | 30113 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hardin County Trustee | 465 Main Street | #3 | Savannah | TN | 38372 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hardy County E911 | 157 Freedom Way | | Moorefield | WV | 26836 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Harlan County Sheriff | P.O. Box 978 | | Harlan | KY | 40831 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Harlan County Treasurer | P.O. Box 956 | | Harlan | KY | 40831 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Harriman City | P.O. Box 433 | | Harriman | TN | 37748 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Harris County Tax Assessor-Collector | P.O. Box 4622 | | Houston | TX | 77210-4622 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Harrison County | 113 W. Pike St | | Cynthiana | KY | 41031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Harrison County | 15309 B Community Road | | Gulfport | MS | 39503 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Harrison County 911 Emergency Management | 538 North Main St | Suite F | Cadiz | OH | 43907 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Harrison County Fiscal Court | 111 South Main Street | Suite 201 | Cynthiana | KY | 41031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hawaii Department of Taxation | P.O. Box 1425 | | Honolulu | HI | 96806-1425 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hawaii Department of Taxation | P.O. Box 1530 | | Honolulu | HI | 96806-1530 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hawaii Public Utilities Commission | 465 S. King Street | Room 103 | Honolulu | HI | 96813 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hawaii State Tax Collector | Hawaii Department of Taxation | P.O. Box 1425 | Honolulu | HI | 96806-1425 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hawaii TRS | Solix, Inc. | 30 Lanidex Plaza West, P.O. Box 685 | Parsippany | NJ | 07054 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hawaii TRS Administrator | 30 Lanidex Plaza West | P.O. Box 685 | Parsippany | NJ | 07054 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hays County Tax Office | 712 S Stagecoach Trail | | San Marcos | TX | 78666-6073 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Heard County Board of Commissioners | P.O. Box 40 | | Franklin | GA | 30217 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hempstead County Treasurer | P.O. Box 1420 | | Hope | AR | 71802-1420 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Henderson County Tax Collector | P.O. Box 68 | | Henderson | TN | 38340-0068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Henderson County | P.O. Box 230 | | Athens | TX | 75751 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Henderson County Trustee | P.O. Box 9 | | Lexington | TN | 38351 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hendersonville City Tax Collector | 101 Maple Dr N | | Hendersonville | TN | 37075 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Henry County 911 | 526 Industrial Blvd | | Mc Donough | GA | 30253 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Henry County Tax Commissioner | 140 Henry Parkway | | McDonough | GA | 30253 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Henry County Treasurer | P.O. Box 202 | | New Castle | KY | 40050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Henry County Trustee | P.O. Box 776 | | Paris | TN | 38242 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Herkimer County | 108 Court Street | | Herkimer | NY | 13350 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hillsborough County Tax Collector | P.O. Box 30012 | | Tampa | FL | 33630-3012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hinds County Clerk Office | P.O. Box 686 | | Jackson | MS | 39205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Holmes County 911 | P.O. Box 209 | | Tchula | MS | 39169 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Honolulu City and County Public Service Company | 1001 Kamokila Blvd | Suite 216 | Kapolei | HI | 96707 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Horry County | P.O. Box 1236 | | Conway | SC | 29528 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hot Spring County 9-1-1 | 210 Locust St. | | Malvern | AR | 72104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Houston County | 200 Carl Vinson Parkway | | Warner Robins | GA | 31088 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Houston County Tax Commissioner | P.O. Box 7799 | | Warner Robins | GA | 31095 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Houston-Galveston Area Council | P.O. Box 22777 | | Houston | TX | 77227 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Howard County | P.O. Box 2398 | | Big Spring | TX | 79721-2398 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Howard County 9-1-1 Communications District | P.O.Box 2398 | | Big Spring | TX | 79721-2398 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Howard County Treasurer | 421 North Main Street | | Nashville | AR | 71852 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hughes County Treasurer | 200 North Broadway | Suite 6 | Holdenville | OK | 74848 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Humboldt City Mayor | 1201 Main Street | | Humboldt | TN | 38343 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Humboldt County | 50 West 5th Street | Suite 207 | Winnemucca | NV | 89445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Humphreys County 911 | P.O. Box 547 | | Belzoni | MS | 39038 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Huron County | 99 West Soper Road | | Bad Axe | MI | 48413 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Hutchins Police Department | 321 N. Main | P.O. Box 50 | Hutchins | TX | 75141 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Iberia Parish Communications District | 300 Iberia Street | Suite 812 | New Iberia | LA | 70560 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Iberville Parish | P.O. Box 324 | | Plaquemine | LA | 70765 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Iberville Parish | P.O. Box 355 | | Plaquemine | LA | 70765-0355 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Iberville Parish Council | P.O. Box 389 | | Plaquemine | LA | 70765-0389 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Idaho State Tax Commission | P.O. Box 76 | | Boise | ID | 83707-0076 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Idaho State Tax Commission | P.O. Box 83784 | | Boise | ID | 83707-3784 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Idaho Telecommunications Assistance Program | 1964 North 300 East | | Centerville | UT | 84014 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Idaho TRS Fund | 2545 N. Waggle Place | | Meridian | ID | 83642-9017 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Illinois Commerce Commission | 527 East Capitol Avenue | | Springfield | IL | 62701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Illinois Department of Revenue | P.O. Box 19019 | | Springfield | IL | 62796-0001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Illinois Department of Revenue | P.O. Box 19028 | | Springfield | IL | 62794-9028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Illinois State Police | 801 South 7th Street | | Springfield | IL | 62703 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Illinois State Police | P.O. Box 19277 | | Springfield | IL | 62794-9277 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Illinois State Police | Statewide 9-1-1 Bureau | 801 South 7th Street | Springfield | IL | 62703 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Illinois Telecommunications Access Corporation | 3001 Montvale Drive | Suite A | Springfield | IL | 62704 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Independence County | 192 East Main Street | | Batesville | AR | 72501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Indiana Department of Revenue | P.O. Box 7218 | | Indianapolis | IN | 46207-7218 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Indiana Department of Revenue | P.O. Box 7226 | | Indianapolis | IN | 46207-7226 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Indiana Department of Revenue | P.O. Box 7228 | | Indianapolis | IN | 46207-7228 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Indiana Utility Regulatory Commission | 101 West Washington Street | Suite 1500 E | Indianapolis | IN | 46204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Information Technology Department | 4201 Normandy St. | | Bismarck | ND | 58503-1324 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Information Technology Department | 600 East Boulevard Ave | Dept 112 | Bismarck | ND | 58505-0100 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ingham County | P.O. Box 215 | | Mason | MI | 48864 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ingham County Treasurer | P.O. Box 215 | | Mason | MI | 48864 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Internal Revenue Service | 31 Pharr Rd. NW | | Atlanta | GA | 30305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| InTRAC | 7702 Woodland Drive | Suite 130 | Indianapolis | IN | 46278 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ionia County Treasurer | 100 Main Street | | Ionia | MI | 48846-1696 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Iosco County | 422 West Lake Street | P.O. Box 538 | Tawas City | MI | 48764-0538 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Iowa Department of Revenue | 1305 E Walnut St Fourth Floor, 0107 | | Des Moines | IA | 50319 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Iowa Utilities Board | 1375 E. Court Avenue | RM 69 | Des Moines | IA | 50319-0069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Irving ISD Tax Office | P.O. Box 152021 | | Irving | TX | 75015-2021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Itawamba County E911 | P.O. Box 776 | | Fulton | MS | 38843 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jackson City Recorder | 101 E Main St. | | Jackson | TN | 38301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jackson County | 415 East 12th Street | | Kansas City | MO | 64106 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jackson County Central Dispatch | 1715 Lansing Ave. | | Jackson | MI | 49201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jackson County E911 | P.O. Box 911 | | Jefferson | GA | 30549 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jackson County ECD | 920 Convent Avenue | | Pascagoula | MS | 39567 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jackson Independent School District | 940 Highland Avenue | | Jackson | KY | 41339 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jackson Parish Communications District | P.O. Box 636 | | Jonesboro | LA | 71251 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jackson Parish Sales | P.O. Box 666 | | Jonesboro | LA | 71251 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jasper County 911 | P.O. Box 670 | | Monticello | GA | 31064 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jasper County Auditor | P.O. Box 944 | | Newton | IA | 50208 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jasper County Civil Defense / E911 | P.O. Box 406 | | Bay Springs | MS | 39422 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jasper County Emergency Services | P.O. Box 1509 | | Ridgeland | SC | 29936 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County | 101 West Barraque Street | | Pine Bluff | AR | 71601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County | 220 North Main | | Waurika | OK | 73573 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County | 753 Waterman Drive | | Watertown | NY | 13601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County | P.O. Box 830710 | | Birmingham | AL | 35283-0710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County Board of Supervisors | P.O. Box 145 | | Fayette | MS | 39069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County Emergency Communications Authority | P.O. Box 17302 | | Denver | CO | 80217-0302 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County Sheriff | P.O. Box 34570 | | Louisville | KY | 40232-4570 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County Tax Collector | P.O. Box 100 | | Hillsboro | MO | 63050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County Treasurer | 100 Jefferson County Pkwy, | | Golden | CO | 80419-2520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson County, WI | 311 S. Center Ave, Rm 107 | | Jefferson | WI | 53549 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson Davis Parish | P.O. Box 1409 | | Jennings | LA | 70546 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Purdue Pharma L.P.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson Parish | P.O. Box 9 | Suite 4200 | Gretna | LA | 70054 | | Tax | 507(a)(8) | | | | | Undetermined | Undetermined |
| Jefferson Parish Sheriff's Office | P.O. Box 248 | | Gretna | LA | 70054-0248 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jefferson Parish Sheriff's Office | Sales/Use Tax Division | P.O. Box 248 | Gretna | LA | 70054-0248 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jessamine County | 101 N. Main Street | Suite 7 | Nicholasville | KY | 40356 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jessamine County Fiscal Court | 101 N Main St | | Nicholasville | KY | 40356 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jim Hogg County Treasurer | P.O. Box 455 | | Hebbronville | TX | 78361 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Johnson County | 511 S Capital | P.O. Box 2540 | Iowa City | IA | 52240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Johnson County Tax Assessor-Collector | P.O. Box 75 | | Cleburne | TX | 76033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Johnston County Clerk | 403 West Main | Suite 101 | Tishomingo | OK | 73460 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Joint Board of the County | 913 South Dubuque | | Iowa City | IA | 52244 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Jones County | P.O. Box 1468 | | Laurel | MS | 39441 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Junta Reglamentadora de Telecomunicaciones de PR | 500 R. H. Todd Avenue, Stop 18 | | San Juan | PR | 00907 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kalamazoo County | 201 West Kalamazoo Avenue, Suite 104 | | Kalamazoo | MI | 49007 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kanawha County Metro Emergency Operations Center | 200 Peyton Way | | Charleston | WV | 25309 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kansas 911 Coordinating Council | P.O. Box 842 | | Emporia | KS | 66801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kansas Department of Revenue | 915 SW Harrison Street | | Topeka | KS | 66612-1588 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kansas Department of Revenue | P.O. Box 758571 | | Topeka | KS | 66675-8571 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kansas Retailers' Use Tax | Kansas Department of Revenue | 915 SW Harrison Street | Topeka | KS | 66625-5000 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kansas Universal Service Fund | LockBox 1512 | 3035 South Topeka Blvd. | Topeka | KS | 66611-1512 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kaufman County Tax Office | P.O. Box 339 | | Kaufman | TX | 75142 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kemper County | RE: 9-1-1 | P.O. Box 188 | De Kalb | MS | 39328 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kenai Peninsula Borough | 144 North Binkley Street | | Soldotna | AK | 99669-7520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kenosha County | 1000 55th St. | | Kenosha | WI | 53140-3794 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kent County | 300 Monroe Avenue NW | | Grand Rapids | MI | 49503-2206 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kentucky Department of Revenue | 501 High Street | Station 61 | Frankfort | KY | 40620-0003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kentucky Department of Revenue | P.O. Box 181, Station 53 | | Frankfort | KY | 40602-0181 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kentucky Public Service Commission | 211 Sower Blvd. | P.O. Box 615 | Frankfort | KY | 40602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kentucky State Treasurer | 501 High St, Station No. # 32 | | Frankfort | KY | 40601-2103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kentucky State Treasurer | 702 Capitol Avenue | Capital Annex, Room 488A | Frankfort | KY | 40601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kentucky State Treasurer | P.O. 181 | Station 66 | Frankfort | KY | 40620-0003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kentucky State Treasury | 200 Mero Street | | Frankfort | KY | 40622 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kerr County | 819 Water Street | Suite 270 | Kerrville | TX | 78028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kershaw County | P.O. Box 622 | | Camden | SC | 29020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kershaw County E911 Tarriff | 515 Walnut Street | | Camden | SC | 29020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kilgore Police Department | P.O. Box 3066 | 907 N. Kilgore Street | Kilgore | TX | 75663 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| King County Treasury | 500 Fourth Ave., Rm 600 | | Seattle | WA | 98104-2340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| King William County | P.O. Box 156 | | King William | VA | 23086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kingfisher County Clerk | 101 S. Main | Room #3 | Kingfisher | OK | 73750 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kit Carson County | P.O. Box 160 | | Burlington | CO | 80807 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Klein ISD | 7200 Spring-Cypress Road | | Klein | TX | 77379 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Knox County Fiscal Court | P.O. Box 177 | | Barbourville | KY | 40906 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Knox County Treasurer | P.O. Box 173 | | Barbourville | KY | 40906 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Knox County Trustee | P.O. Box 70 | | Knoxville | TN | 37901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Kootenai County Treasurer | P.O. Box 9000 | | Coeur D'alene | ID | 83816-9000 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| La Corporación de Financiamiento Municipal - Municipio de Carolina | P.O. Box 11877 | | San Juan | PR | 00910 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| La Corporación de Financiamiento Municipal -Municipio de Arecibo | P.O. Box 1086 | Fernandez Juncos Station | Arecibo | PR | 00613 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| La Corporación de Financiamiento Municipal -Municipio de Mayaguez | P.O. Box 1852 | | Mayaguez | PR | 00681-1852 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| La Corporación de Financiamiento Municipal -Municipio de Ponce | P.O. Box 331709 | | Ponce | PR | 00733-1709 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| La Corporación de Financiamiento Municipal -Municipio de San Juan | P.O. Box 70179 | | San Juan | PR | 00936-8179 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| La Corporación de Financiamiento Municipal -Municipio de Yauco | P.O. Box 42001 | | San Juan | PR | 00940-2001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| La Crosse County | 400 4th Street North | Room 1290 | La Crosse | WI | 54601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| La Vista City Clerk | 8116 Parkview Blvd. | | La Vista | NE | 68128 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafayette County | P.O. Box 1240 | | Oxford | MS | 38655 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafayette County Treasurer | 1 Courthouse Square | | Lewisville | AR | 71845 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafayette County Treasurer | 1001 Main Street | | Lexington | MO | 64067 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafayette Parish Communications District | P.O. Box 82236 | | Lafayette | LA | 70598 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafayette Parish School System | P.O. Box 52706 | | Lafayette | LA | 70505-2706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafayette Parish Tax Collector | P.O. Box 52667 | | Lafayette | LA | 70505 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafollette | 207 S. Tenn Ave. | | Lafollette | TN | 37766 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafourche Parish Communications District | 111 Dunkleman Drive | P.O. Box 1157 | Raceland | LA | 70394-9700 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafourche Parish Communications District | P.O. Box 1157 | | Raceland | LA | 70394 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lafourche Parish School Board | P.O. Box 54585 | | New Orleans | LA | 70154 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lake Stevens | P.O. Box 257 | | Lake Stevens | WA | 98258 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1  Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lamar County | P.O. Box 1240 | | Purvis | MS | 39475 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lamar County Board of Commissioners | 408 East Thomaston Street | | Barnesville | GA | 30204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lancaster County | P.O. Box 1809 | | Lancaster | SC | 29721 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lancaster County E911 | P.O. Box 1809 | | Lancaster | SC | 29721 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lancaster Police Department | 1650 N. Dallas Ave | | Lancaster | TX | 75134 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lapeer County Treasurer | 255 Clay Street | Suite 303 | Lapeer | MI | 48664 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Laporte Sehrt Romig Hand | 10000 Perkins Rowe | Suite 200 | Baton Rouge | LA | 70810 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Laramie County | 309 West 20th Street | Suite 1300 | Cheyenne | WY | 82001-4452 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Laramie County Treasurer--E911 | P.O. Box 125 | | Cheyenne | WY | 82003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Larimer County | P.O. Box 578 | | Fort Collins | CO | 80522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Larimer County Treasurer | P.O. Box 2336 | | Fort Collins | CO | 80522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Larimer Emergency Telephone Authority | P.O. Box 578 | | Fort Collins | CO | 80522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Larue County Fiscal Court | 209 West High Street, Courthouse | | Hodgenville | KY | 42748 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Las Animas County | P.O. Box 46 | | Trinidad | CO | 80182 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Latah County Treasurer | P.O. Box 8068 | | Moscow | ID | 83843-0568 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Latimer County Treasurer | 109 N. Central | Room 109 | Wilburton | OK | 74578 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lauderdale County | 1300 26th Avenue | | Meridian | MS | 39301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lauderdale County Trustee | 100 Court Square | | Ripley | TN | 38063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Laurens County | P.O. Box 2011 | | Dublin | GA | 31040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Laurens County 911 | P.O. Box 1396 | | Laurens | SC | 29360 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Laurens County Tax Commissioner | P.O. Box 2099 | | Dublin | GA | 31040-2099 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lawrence County Board of Supervisors | P.O. Box 1160 | | Monticello | MS | 39654 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lawrence County E911 | P.O. Box 46 | 1 East Courthouse Square | Mount Vernon | MO | 65712 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lawrence County Treasurer | 315 West Main | Room 6 | Walnut Ridge | AR | 72476 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lawrence County Treasurer | E911 | P.O. Box 566 | Louisa | KY | 41230 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lawrence County Trustee | 200 W Gaines St | | Lawrenceburg | TN | 38464 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lawrenceburg City | 25 Public Square | | Lawrenceburg | TN | 38464 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Le Flore County Treasurer | P.O. Box 100 | | Poteau | OK | 74953 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Leake County 911 | P.O. Drawer 72 | | Carthage | MS | 39051 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lee County | P.O. Box 1785 | | Tupelo | MS | 38802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lee County | P.O. Box 190 | | Fort Madison | IA | 52627 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lee County E911 | P.O. Box 323 | | Bishopville | SC | 29010 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lee County Fiscal Court | P.O. Box G | | Beattyville | KY | 41311 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lee County Sheriff | P.O. Box P | | Beattyville | KY | 41311 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lee County Tax Collector | P.O. Box 1609 | | Ft. Myers | FL | 33902-1609 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lee County Treasurer | 15 East Chestnut Street | | Marianna | AR | 72360 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Leflore County Clerk | P.O. Box 250 | | Greenwood | MS | 38935-0250 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lemhi County 911 | 206 Courthouse Drive | | Salmon | ID | 83467 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lenawee County Central Dispatch | 405 North Winter Street | | Adrian | MI | 49221 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lenoir City Treasurer | P.O. Box 445 | | Lenoir City | TN | 37771 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Letcher County Fiscal Court | 156 Main St | Ste 107 | Whitesburg | KY | 41858 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Letcher County Sheriff | 6 Broadway St | | Whitesburg | KY | 41858 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lewis County | 112 2nd Street | Room 201 | Vanceburg | KY | 41179 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lewis County Commission | 110 Center Avenue | | Weston | WV | 26452 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lewis County Treasurer | 7660 State Street | | Lowville | NY | 13367 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lewisburg City | P.O. Box 1968 | | Lewisburg | TN | 37091 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lexington County | 212 South Lake Drive | Suite 802 | Lexington | SC | 29072 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lexington-Fayette Urban County Government | 200 East Main Street | | Lexington | KY | 40507 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lexington-Fayette Urban County Government | Division of Enhanced 9-1-1 | 200 East Main St Rm 313 | Lexington | KY | 40507 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lexington-Fayette Urban County Gov't | 200 E Main Street | Rm 313 | Lexington | KY | 40507 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Liberty County Board of Commissioners | 100 North Main Street, Suite 1510 | | Hinesville | GA | 31313 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln County | 300 South Drew Street | Room 200 | Star City | AR | 71667 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln County | 301 South First Street | Room 202 | Brookhaven | MS | 39601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln County | E911 Authority | P.O. Box 527 | Chandler | OK | 74834 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln County | P.O. Box 555 | | Brookhaven | MS | 39602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln County 911 | 250 W College St | | Troy | MO | 63379 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln County E911 | 201 Main Street | | Troy | MO | 63379 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln County Trustee | 112 Main Avenue South | | Fayetteville | TN | 37334-3032 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln Parish Communications District | P.O. Box 979 | | Ruston | LA | 71273 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lincoln Parish Sales and Use Tax Commission | P.O. Box 863 | | Ruston | LA | 71273-0863 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Linn County | P.O. Box 669 | | Cedar Rapids | IA | 52406 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Little River County | 351 North 2nd Street | | Ashdown | AR | 71822 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Livingston County | 300 South Highlander Way | | Howell | MI | 48843 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Livingston County E-911 | P.O. Box 70 | Livingston County Judge Executive Office | Smithland | KY | 42081 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Livingston County Treasurer | 200 East Grand River | | Howell | MI | 48843 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Livingston County Treasurer | 6 Court Street | Room 203 | Geneseo | NY | 14454 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Livingston Parish | P.O. Box 1117 | | Denham Springs | LA | 70727 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Livingston Parish School Board | P.O. Box 1030 | | Livingston | LA | 70754-1030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Local E911's Informational Return | Customer Service Bureau | P.O. Box 8949 | Madison | WI | 53708-8949 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.
Case No. 19-11811
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Logan County Treasurer | P.O. Box 365 | | Russellville | KY | 42276 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Longview Utility\ Business and Occupation Tax | P.O. 128 | | Longview | WA | 98632 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lonoke County E911 | 210 North Center Street | | Lonoke | AR | 72086-2847 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Los Angeles County Tax Collector | P.O. Box 54018 | | Los Angeles | CA | 90054-0018 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Los Angeles County Treasurer & Tax Collector | P.O. Box 30909 | | Los Angeles | CA | 90030-0909 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Loudon County | 1 Harrison Street, S.E., 5th Floor | Mailstop #328 | Leesburg | VA | 20175 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Loudon County Trustee | P.O. Box 351 | | Loudon | TN | 37774 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Louisiana Department of Revenue | 617 3rd St | | Baton Rouge | LA | 70802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Louisiana Department of Revenue | P.O. Box 201 | | Baton Rouge | LA | 70821-0201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Louisiana Department of Revenue | P.O. Box 3138 | | Baton Rouge | LA | 70821-3138 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Louisville/Jefferson County Metro Revenue Commission | P.O. Box 35410 | | Louisville | KY | 40232-5410 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Louisville-Jefferson County Metro Government | 611 West Jefferson Street | 1st Floor | Louisville | KY | 40202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Love County | 405 W. Main Street | Suite 203 | Marietta | OK | 73448 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lowndes County | P.O. Box 1349 | | Valdosta | GA | 31603-1349 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lubbock County | 6032 43rd Street | | Lubbock | TX | 79407-3711 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lucus County E911 | 916 Braden Ave | | Chariton | IA | 50049 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lumpkin County Board of Commissioners | 99 Courthouse Hill | Suite D | Dahlonega | GA | 30533 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lydia McEvoy | 1 Courthouse Square | | Liberty | MO | 64068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lyon County E911 | 27 South Main Street | | Yerington | NV | 89447 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Lyon County Treasurer | P.O. Box 747 | | Emporia | KS | 66801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| MA Department of Telecommunications and Cable | 1000 Washington Street | Suite 820 | Boston | MA | 02118-6500 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Macon-Bibb County | P.O. Box 247 | | Macon | GA | 31202-0247 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Macon-Bibb County Tax Commissioner | P.O. Box 4724 | | Macon | GA | 31208-4724 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison Co. Board of Commissioners | P.O. Box 147 | | Danielsville | GA | 30633-0147 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison County | P.O. Box 608 | | Canton | MS | 39046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison County 911 | P.O. Box 1268 | | Richmond | KY | 40475 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison County E911 | P.O. Box 608 | | Canton | MS | 39046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison County E-9-1-1 | P.O. Box 329 | | Huntsville | AR | 72740 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison County Fiscal Court | P.O. Box 1120 | | Richmond | KY | 40476 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison County Sales Tax Department | 100 North Side Square | | Huntsville | AL | 35801-4820 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison County Treasurer | P.O. Box 665 | | Wampsville | NY | 13163-0668 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison County Trustee | 100 E Main St | | Jackson | TN | 38301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison Parish Communications District (E-911) | 402 East Green Street | Courthouse Annex Building | Tallulah | LA | 71282 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madison Parish School Board | P.O. Box 1830 | | Tallulah | LA | 71284-1830 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Madisonville City Clerk Office | P.O. Box 705 | | Madisonville | KY | 42431 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mahaska County | 214 High Ave. East | | Oskaloosa | IA | 52577 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maine Funds | P.O. Box 62276 | | Baltimore | MD | 21264-2276 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maine Revenue Services | 51 Commerce Dr | | Augusta | ME | 04330 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maine Revenue Services | P.O. Box 1065 | | Augusta | ME | 04332-1065 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maine TEAF & ConnectME Fund | P.O. Box 232 | | Lewiston | ME | 04243-0232 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Major County - 911 | P.O. Box 455 | | Fairview | OK | 73737 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Manager of Finance | P.O. Box 660859 | | Dallas | TX | 75266-0859 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marathon County | 500 Forest Street | | Wausau | WI | 54403 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maricopa County Treasurer | P.O. Box 52133 | | Phoenix | AZ | 85072-2133 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maries County Treasurer | P.O. Box 104 | | Vienna | MO | 65582 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marion County | 200 Jackson Street | Room 403 | Fairmont | WV | 26554 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marion County | P.O. Box 183 | | Marion | SC | 29571 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marion County 911 | 250 Broad Street | Suite 2 | Columbia | MS | 39429 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marion County Treasurer | P.O. Box 6145 | | Indianapolis | IN | 46206-6145 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marlboro County | 205 Market St. | P.O. Box 419 | Bennettsville | SC | 29512 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marlow City Clerk | 115 North 2nd Street | | Marlow | OK | 73055-2405 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marshall County Collector | 1102 Courthouse Annex | | Lewisburg | TN | 37091 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marshall County E911 | P.O. Box 219 | | Holly Springs | MS | 38635 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marshall County Treasurer | Courthouse | Room 104 | Madill | OK | 73446 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Marshall County Treasurer's Office | RE: 911 | P.O. Box 114 | Benton | KY | 42025 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Martin County | P.O. Box 366 | Route 4 | Inez | KY | 41224 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maryland Office of the Comptroller | 110 Carroll Street | | Annapolis | MD | 21411-0001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maryland Public Service Commission | 6 Saint Paul Street, 16th Floor | | Baltimore | MD | 21202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maryville City Hall | P.O. Box 438 | | Maryville | MO | 64468 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| MASC Telecommunications Tax Collection Program | P.O. Box 531733 | | Atlanta | GA | 30353-1733 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mason County Schools | P.O. Box 130 | | Maysville | KY | 41056 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mass. Dept. of Revenue | P.O. Box 7015 | | Boston | MA | 02204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Massachusetts Department of Revenue | P.O. Box 7039 | | Boston | MA | 02204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Maury County | One Public Square | | Columbia | TN | 38401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mayes County Clerk | 1 Court PL | Suite 12 | Pryor | OK | 74361-1012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McClain County 911 | P.O. Box 922 | | Purcell | OK | 73080 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McCurtain County 911 Trust Authority | 827 East Lincoln Road | | Idabel | OK | 74745 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McDuffie County Board of Commissioners | 210 Rail Road Street | | Thomson | GA | 30824 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1  Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McIntosh County | P.O. Box 110 | | Eufaula | OK | 74432 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McIntosh County 911 Trust Authority | 1425 Industrial Drive | | Eufaula | OK | 74432 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McIntosh County Board of Commissioners | P.O. Box 584 | | Darien | GA | 31305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McKenzie County Treasurer | 201 5th Street North West | Suite 504 | Watford City | ND | 58854 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McLean County Fiscal Court | P.O. Box 127 | | Calhoun | KY | 42327 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McLean County Fiscal Court E911 | P.O. Box 127 | | Calhoun | KY | 42327 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McLennan County | 107 Burnett Court | | Woodway | TX | 76712 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McMinn County Trustee | 6 E Madison Avenue | | Athens | TN | 37303-3659 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| McNairy County Trustee | 170 Court Ave Rm 103 | | Selmer | TN | 38375 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| MDA Professional Group | 1 Commerce Street | Suite 620 | Montgomery | AL | 36104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Meade County Fiscal Court | 516 Hillcrest Dr. | | Brandenburg | KY | 40108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mecosta County | 20701 Northland Drive | | Paris | MI | 49338 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Medina County 911 District | 1613 Avenue K | Suite 101 | Hondo | TX | 78861 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mercer County | 207 West Lexington Street | | Harrodsburg | KY | 40330 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Meriden City | 142 East Main Street, | | Meriden | CT | 06450 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Merriweather Co. Board of Commissioners | P.O. Box 428 | | Greenville | GA | 30222 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Miami-Dade Co Tax Collector | 200 NW 2nd Avenue | | Miami | FL | 33128 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Michigan Department of Treasury | Department 78172 | P.O. Box 7800 | Detroit | MI | 48278-0172 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Michigan Department of Treasury | P.O. Box 30774 | | Lansing | MI | 48909-8274 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Michigan Department of Treasury | P.O. Box 30781 | | Lansing | MI | 48909-8281 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Middle Flint Regional 911 Authority | P.O. Box 449 | | Ellaville | GA | 31806 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Midland County | 1110 West Wall Street | Bldg. O-208 | Midland | TX | 79701-5357 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Miller County E911 | P.O. Box 24 | | Tuscumbia | MO | 65082 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Milwaukee City | P.O. Box 78776 | | Milwaukee | WI | 53278-0776 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Milwaukee County | 821 W State Street | | Milwaukee | WI | 53233 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Minnesota Department of Revenue | 600 Robert St N | | St Paul | MN | 55101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Minnesota Department of Revenue | P.O. Box 64622 | Main Station 111 | St. Paul | MN | 55146-0622 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mississippi County E911 | 200 West Walnut Street | | Blytheville | AR | 72315 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mississippi County Treasurer | P.O. Box 369 | | Charleston | MO | 63834 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mississippi Department of Revenue | P.O. Box 1033 | | Jackson | MS | 39215-1033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mississippi Department of Revenue | P.O. Box 23191 | | Jackson | MS | 39225-3191 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mississippi Public Service Commission | P.O. Box 1174 | | Jackson | MS | 39215-1174 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mississippi Tax Commission | P.O. Box 960 | | Jackson | MS | 39205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Missouri Department of Revenue | P.O. Box 155 | | Jefferson City | MO | 65105-0155 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Missouri Department of Revenue | P.O. Box 3365 | | Jefferson City | MO | 65105-3365 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Missouri Department of Revenue | P.O. Box 840 | | Jefferson City | MO | 65105-0840 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Missouri Public Service Commission | P.O. Box 360 | | Jefferson City | MO | 65102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Missouri Universal Service Fund | P.O. Box 752 | | Jefferson City | MO | 65102-0752 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monongalia County | 243 High Street | | Morgantown | WV | 26505 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monroe Co. Board of Commissioners | P.O. Box 189 | | Forsyth | GA | 31029 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monroe County | 39 West Main Street | Room 401 | Rochester | NY | 14614 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monroe County | 987 S. Raisinville Road | | Monroe | MI | 48161 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monroe County 911 | P.O. Box 578 | | Aberdeen | MS | 39730 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monroe County Auditor | 10 Benton Ave, East | | Albia | IA | 52531 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monroe County E911 Center | 529 Capp Harlan | | Thompkinsville | KY | 42167 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monroe County Treasurer | 123 Madison | | Clarendon | AR | 72029 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Monroe County Trustee | 103 College St. S | | Madisonville | TN | 37354 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montana Department of Revenue | P.O. Box 5805 | | Helena | MT | 59604-5805 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montana Department of Revenue | P.O. Box 5835 | | Helena | MT | 59604-5835 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montana Department of Revenue | P.O. Box 8021 | | Helena | MT | 59604-8021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montcalm County Central Dispatch | 657 North State Street | | Stanton | MI | 48888 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery Co MUD #06 | P.O. Box 7829 | | The Woodlands | TX | 77387-7829 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery Co MUD #19 | 11111 Katy Freeway | | Houston | TX | 77079-2197 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery Co MUD #36 | P.O. Box 7829 | | The Woodlands | TX | 77387-7580 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County | 255 Rockville Pike | Suite L-15 | Rockville | MD | 20850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County | P.O. Box 295 | | Mt. Vernon | GA | 30445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County | P.O. Box 4779 | | Montgomery | AL | 36103-4779 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County | P.O. Box 71 | | Winona | MS | 38967 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County | P.O. Box 824860 | | Philadelphia | PA | 19182-4860 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County Department of Finance | 255 Rockville Pike | #L15 | Rockville | MD | 20850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County E911 | 225 Oak Grove Drive | | Mount Sterling | KY | 40353 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County E911 | County Courthouse | 211 E. Third Street | Montgomery City | MO | 63361 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County ECD | P.O. Box 1830 | | Conroe | TX | 77305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County MUD #47 | P.O. Box 7829 | | The Woodlands | TX | 77387-7829 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County Sheriff | 1 Court Street | | Mount Sterling | KY | 40353 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County Tax Assessor/Collector | 400 North San Jacinto St. | | Conroe | TX | 77301-2823 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County Treasurer | P.O. Box 1500 | | Fonda | NY | 12068-1500 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery County Trustee | P.O. Box 1005 | | Clarksville | TN | 37041 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Montgomery Cty Emergency Communications District | P.O. Box 1830 | | Conroe | TX | 77305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1   Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morehouse Parish Communications District | 911 - Morehouse Parish | P.O. Box 509 | Bastrop | LA | 71220 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Morehouse Sales and Use Tax Commission | P.O. Box 672 | | Bastrop | LA | 71221-0672 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Morgan County | P.O. Box 168 | | Madison | GA | 30650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Morgan County | P.O. Box 1848 | | Decatur | AL | 35602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Morgan County Treasurer | 100 East Newton | | Versailles | MO | 65084 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Morton County Treasurer | 210 2nd Ave NW | | Mandan | ND | 58554 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Moscow City | 206 East Third Street | | Moscow | ID | 83843 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Mountrail County Treasurer | P.O. Box 69 | | Stanley | ND | 58784-0069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Muhlenberg County Fiscal Court | E911 | P.O. Box 137 | Greenville | KY | 42345 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Muhlenberg County Fiscal Court | P.O. Box 137 | | Greenville | KY | 42345 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Multnomah County Tax Collector | Division of Assessment & Taxation | 111 SW Columbia, Suite 600 | Portland | OR | 97208-2716 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Murfreesboro City Tax Collector | P.O. Box 1139 | | Murfreesboro | TN | 37133-1139 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Murray County 911 | P.O. Box 1129 | | Chatsworth | GA | 30705 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Murray County E911 Board | P.O. Box 594 | | Sulphur | OK | 73086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Muscatine County | 401 E. 3rd St. | | Muscatine | IA | 52761 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Muskegon County | 770 Terrace Street | | Muskegon | MI | 49440 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Muskogee City-County 911 | P.O. Box 1911 | | Muskogee | OK | 74402 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nampa Police Department | 820 2nd Street S | | Nampa | ID | 83651 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nassau County Police Department | 1194 Prospect Avenue | | Westbury | NY | 11590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Natchitoches Parish | P.O. Box 639 | | Natchitoches | LA | 71458-0639 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Natchitoches Parish Communications District | P.O. Box 1411 | | Natchitoches | LA | 71458-1411 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Natrona County | P.O. Box 2290 | | Casper | WY | 82602-2290 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NC 911 Board | P.O. Box 17209 | | Raleigh | NC | 27619-7209 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NC Wireless 911 Board | Information Technology Service | P.O. Box 17209 | Raleigh | NC | 27619-7209 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nebraska Department of Revenue | 1313 Farnam St #10 | | Omaha | NE | 68102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nebraska Department of Revenue | P.O. Box 98923 | | Lincoln | NE | 68509-8923 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nebraska Public Service Commission | 300 The Atrium, 1200 N Street | P.O. Box 94927 | Lincoln | NE | 68509-4927 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Neshoba County 911 | 401 Beacon Street | Suite 201 | Philadelphia | MS | 39350-2954 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nevada County | Nevada County Courthouse | | Prescott | AR | 71857 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nevada Department of Taxation | 2550 Paseo Verde Pkwy #180 | | Henderson | NV | 89074 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nevada Department of Taxation | P.O. Box 7165 | | San Francisco | CA | 94120-7165 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Hampshire Department of Revenue | 109 Pleasant St | | Concord | NH | 03301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Hampshire Public Utilities Commission | 21 South Fruit Street, Suite 10 | | Concord | NH | 03301-2429 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Jersey Department of Treasury | P.O. Box 002 | | Trenton | NJ | 08625-0002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Jersey Division of Taxation | P.O. Box 999 | | Trenton | NJ | 08646-0999 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Madrid County Treasurer | P.O. Box 68 | | New Madrid | MO | 63869 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Market Town Treasurer | P.O. Box 58 | | New Market | VA | 22844 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Mexico Taxation & Revenue Department | P.O. Box 25123 | | Santa Fe | NM | 87504 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Mexico Taxation and Revenue Department | P.O. Box 25127 | | Santa Fe | NM | 87504-5127 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New Mexico USF | GVNW Consulting, Inc. | P.O. Box 27561 | Albuquerque | NM | 87125-7561 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New York City | P.O. Box 5564 | | Binghamton | NY | 13902-5564 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NEW YORK CITY OF FINANCE | ONE CENTER STREET | 22ND FLOOR | NEW YORK | NY | 10007 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New York State Sales Tax | NYS Sales Tax Processing | P.O. Box 15172 | Albany | NY | 12212-5172 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| New York State Sales Tax | NYS Sales Tax Processing | P.O. Box 15174 | Albany | NY | 12212-5174 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Newaygo County | P.O. Box 885 | | White Cloud | MI | 49349 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Newberry County | P.O. Box 156 | | Newberry | SC | 29108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Newberry County | P.O. Box 206 | | Newberry | SC | 29108-0206 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Newport City Tax Collector | P.O. Box 370 | | Newport | TN | 37821 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Newport News City County | 2400 Washington Ave. | | Newport News | VA | 23607 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Newton County Board of Commissioners | 1113 Usher Street, Suite 204 | | Covington | GA | 30014 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Newton County E911 | Attn: E911 Coordinator | P.O. Box 629 | Decatur | MS | 39327 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Newton County, MO | 308 North Jefferson Street | | Neosho | MO | 64850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nez Perce County | P.O. Box 896 | | Lewiston | ID | 83501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NH Dept of Revenue Administration | P.O. Box 637 | | Concord | NH | 03302-0637 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Niagara County Treasurer | 59 Park Ave | | Lockport | NY | 14094 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Nicholas County | 700 Main Street | | Summersville | WV | 26651 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NM USF | P.O. Box 27561 | | Albuquerque | NM | 87125-7561 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Noble County Treasurer | 300 Courthouse Drive | #7 | Perry | OK | 73077 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| North Carolina 911 Board | NC Department of Information Technology | P.O. Box 17209 | Raleigh | NC | 27619-7209 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| North Carolina Department of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| North Central Texas Emergency Comm District | P.O. Box 5888 | | Arlington | TX | 76005-5888 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| North Dakota Association of Counties | P.O. Box 877 | | Bismarck | ND | 58502-0877 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| North Dakota Department of Revenue | 600 E. Boulevard Ave., Dept. 127 | | Bismarck | ND | 58505-0599 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| North Kansas City | 2010 Howell Street | | North Kansas City | MO | 64116 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Northeast OK E911 Trust Auth (NOETA) | 18930 S Hwy 88 | | Claremore | OK | 74017 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Noxubee County E911 | P.O. Box 147 | | Macon | MS | 39341 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NV USF | P.O. Box 360343 | | Pittsburg | PA | 15251-6343 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NYC Department of Finance | P.O. Box 3933 | | New York | NY | 10008-3933 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NYC Department of Finance | P.O. Box 5564 | | Binghamton | NY | 13902-5564 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NYE County | P.O. Box 473 | | Tonopah | NV | 89049 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NYS Corporation Tax | P.O. Box 15181 | | Albany | NY | 12212-5181 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NYS Corporation Tax | P.O. Box 22038 | | Albany | NY | 12201-2038 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NYS Estimated Corporation Tax | P.O. Box 4136 | | Binghamton | NY | 13902-4136 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| NYS TAX Department | RPC-WCS-1 | P.O. Box 15193 | Albany | NY | 12212-5193 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| O.C. Emer. Communications | Attn: Roxanne Horton | 265 Main Street | Goshen | NY | 10924 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oakland County | 2100 Pontiace Lake Road | Bldg 41W | Waterford | MI | 48328 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oakland County Information Technology | 1200 N. Telegraph | Dept 421 Bldg. 49 W | Pontiac | MI | 48341-0479 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oconee County Board of Commissioners | P.O. Box 1527 | | Watkinsville | GA | 30677 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oconee County Communications--911 | 415 S. Pine Street | | Walhalla | SC | 29691 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Office of Budget and Finance | 400 Washington Avenue | Room 15 | Towson | MD | 21204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Office of Emergency Management | 555 Palmer Street | | Delta | CO | 81416 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Office of the County Comptroller | 100 Veterans Memorial Highway | 9th Floor | Hauppauge | NY | 11788-0099 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Office of the County Comptroller | H. Lee Dennison Building, 9th Floor | 100 Veterans Memorial Highway, P.O Box 6100 | Hauppauge | NY | 11788-0099 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Office of The Fayette County Sheriff's | P.O. Box 34148 | | Lexington | KY | 40588-4148 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ohio County Treasurer | 130 East Washington Street | Suite 215 | Hartford | KY | 42347 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ohio Department of Taxation | P.O. Box 16560 | | Columbus | OH | 43216-6560 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ohio Department of Taxation | P.O. Box 16561 | 4485 Northland Ridge Blvd. | Columbus | OH | 43229 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ohio Department of Taxation | P.O. Box 27 | | Columbus | OH | 43216-0027 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| OK USF | P.O. Box 271446 | | Oklahoma City | OK | 73137 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Okfuskee County | RE: E911 | P.O. Box 26 | Okemah | OK | 74859 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oktibbeha County Board of Supervisors | P.O. Box 80285 | | Starkville | MS | 39759 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oklahoma High Cost Fund | P.O. Box 99784 | | Oklahoma City | OK | 73102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oklahoma Tax Commission | P.O. Box 26800 | | Oklahoma City | OK | 73126-0890 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oklahoma Universal Service Fund | First Fidelity Bank, N.A. | P.O. Box 271446 | Oklahoma City | OK | 73137 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Okmulgee County Treasurer | 314 West 7th Street | Room 201 | Okmulgee | OK | 74447 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oktibbeha County | 100 Jefferson Street | | Starkville | MS | 39759 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oldham County Fiscal Court | 100 West Jefferson St. | | Lagrange | KY | 40031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Onondaga County | 421 Montgomery Street | 15th Floor | Syracuse | NY | 13202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Onondaga County | John H. Mulroy Civic Center | 421 Montgomery Street | Syracuse | NY | 13202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ontario County Finance Department | 3019 County Complex Drive | | Canandaigua | NY | 14424 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ontario County Treasurer | 20 Ontario Street | | Canandaigua | NY | 14424 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Orange County | 30 Matthews Street | Suite 102 | Goshen | NY | 10924 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Orange County Finance Department | 255-265 Main Street | | Goshen | NY | 10924 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Orangeburg County | P.O. Drawer 9000 | | Orangeburg | SC | 29116-9000 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oregon Department of Revenue | P.O. Box 14110 | | Salem | OR | 97309-0910 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oregon Department of Revenue | P.O. Box 14780 | | Salem | OR | 97309-0469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oregon Public Utility Commission | P.O. Box 2153 | | Salem | OR | 97308-2153 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Orleans County Treasurer | RE: 9-1-1 | 34 East Park Street | Albion | NY | 14411 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Orleans Parish Communication District | 118 City Park Avenue | | New Orleans | LA | 70119 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Osage County E911 | 121 East 6th Street | | Pawhuska | OK | 74056 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Oswego County Treasurer | 46 E. Bridge Street | | Oswego | NY | 13126 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| OTA/TRS Fund | 3800 N. Classen Boulevard | Suite 215 | Oklahoma City | OK | 73118 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Otsego County Treasurer | 197 Main Street | | Cooperstown | NY | 13326 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ottawa County 911 | P.O. Box 880 | | Miami | OK | 74355 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ouachita County | Ouachita County Courthouse | 145 Jefferson St. SW | Camden | AR | 71701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ouachita Parish | P.O. Box 123 | | Monroe | LA | 71210-0123 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ouachita Parish 9-1-1 Communications District | 800 Coleman Ave | | West Monroe | LA | 71292 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ouachita Parish Comm Dist | P.O. Box 1010 | | West Monroe | LA | 71294 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Owen County Fiscal Court | 100 North Thomas Street | | Owenton | KY | 40359 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Owen County Sheriff | 102 North Madison St | | Owenton | KY | 40359 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Owensboro - Daviess County Central Dispatch | 222 E 9th Street | | Owensboro | KY | 42303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Owyhee County | County Clerks Office | 20381 ID-78 | Murphy | ID | 83650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ozaukee County WI | 121 W Main Street | | Port Washington | WI | 53074 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| PA Department of Revenue | P.O. Box 280407 | | Harrisburg | PA | 17128-0407 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pacific City Treasurer | 100 3rd Avenue SE | | Pacific | WA | 98047 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| PADD E-911 Admin Board | P.O. Box 588 | | Mayfield | KY | 42066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Paducah-McCracken County E-911 | 510 Clark Street | | Paducah | KY | 42003-1710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Page County | 112 E. Main St. | | Clarinda | IA | 51632 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Panola County | 151 Public Square | | Batesville | MS | 38606 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Panola County Administrator | P.O. Box 807 | | Batesville | MS | 38606 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Paris City | P.O. Box 970 | | Paris | TN | 38242 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parish and City Treasurer | P.O. Box 2590 | | Baton Rouge | LA | 70821-2590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parish of Caldwell Sales Tax Fund | P.O. Box 280 | | Vidalia | LA | 71373 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parish of East Baton Rouge | P.O. Box 2590 | | Baton Rouge | LA | 70821-2590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parish of Jefferson | Attn:Telecommunications/911 Communication District | P.O. Box 9 | Gretna | LA | 70054-0009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parish of Jefferson | P.O. Box 9 | | Gretna | LA | 70054-0009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parish of St. Charles | P.O. Box 302 | P.O. Box 426 | Hahnville | LA | 70057 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parish of St. Tammany | P.O. Box 61041 | | New Orleans | LA | 70161-1041 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parish of Terrebonne Sales Tax Fund | P.O. Box 670 | | Houma | LA | 70361-0670 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parish of West Baton Rouge | P.O. Box 86 | | Port Allen | LA | 70767-0086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Park County | 1131 11th Street | | Cody | WY | 82414-3532 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Park County | P.O. Box 1947 | | Fairplay | CO | 80440 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Parker County Appraisal District | 1108 Santa Fe Drive | | Weatherford | TX | 76086-5818 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pasadena ISD | P.O. Box 1318 | | Pasadena | TX | 77501-1318 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Paulding County | 240 Constitution Blvd | | Dallas | GA | 30132 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pawnee County Clerk | 500 Harrison Street, | Room 202 County Courthouse | Pawnee | OK | 74058-2507 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Payne County Commissioners | 315 W. 6th | Suite 203 | Stillwater | OK | 74074-4080 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| PCEMA | Polk County Sheriff's Office | 1985 NE 51st Place | Des Moines | IA | 50313 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| PEAC | P.O. Box 408 | | Princeton | KY | 42445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Peach County | 213 Pearsons Street | | Fort Valley | GA | 31030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pearl River County 911 | P.O. Box 431 | | Poplarville | MS | 39470 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pemiscot County Treasurer | 610 Ward Avenue | | Caruthersville | MO | 63830 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pendleton County E911 | 223 Main St. | | Falmouth | KY | 41040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pennsylvania Department of Revenue | Dept 28046 | | Harrisburg | PA | 17128-0406 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pennsylvania Department of Revenue | P.O. Box 280407 | | Harrisburg | PA | 17128-0407 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pennsylvania Department of Revenue | P.O. Box 280425 | | Harrisburg | PA | 17128-0425 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pennsylvania Public Utility Commission | 400 North Street | | Harrisburg | PA | 17120 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pennsylvania TRS Fund | 50 S. 16th Street | Suite 200 | Philadelphia | PA | 19102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pennsylvania TRS Fund | Attn: Dina Buccieri | 50 S. 16th Street, Suite 2000 | Philadelphia | PA | 19102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Perry County | P.O. Box 198 | | New Augusta | MS | 39462 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Perry County 911 | 481 Main Street | Suite 300 | Hazard | KY | 41701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Perry County E911 | 105 North Main Street | | New Lexington | OH | 43764 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Perry County Treasurer | 321 North Main | Suite 3 | Perryville | MO | 63775-1315 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Perry County Treasurer | Attn: E911 | P.O. Drawer 210 | Hazard | KY | 41701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Perry County Treasurer | P.O. Drawer 210 | | Hazard | KY | 41701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pettis County Treasurer | 319 S Lamine Street | Suite 10 - Pettis County Emergency Management | Sedalia | MO | 65301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Phillips County Treasurer | 620 Cherry Street | # 204 | Helena | AR | 72342 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pickens County | 222 McDaniel Avenue | B-11 | Pickens | SC | 29671 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pickens County Government | 1266 East Church Street, Suite 175 | | Jasper | GA | 30143 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pierce County Finance | P.O. Box 11621 | | Tacoma | WA | 98411-6621 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pike County 911 | P.O. Box 431 | | Magnolia | MS | 39652 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pike County 911 Office | 1602 Business Hwy. 54 W. | | Bowling Green | MO | 63334 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pike County Sheriff | P.O. Box 839 | | Pikeville | KY | 41502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pittsburg County | 115 East Carl Albert Pkwy | Room 100 | Mcalester | OK | 74501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pittsburg County E911 | 115 E. Carl Albert Parkway | Room 100 | McAlester | OK | 74501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Placer County Tax Collector | 2976 Richardson Drive | | Auburn | CA | 95603 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Plano Public Safety Communications | P.O. Box 860358 | | Plano | TX | 75086-0358 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Plaquemines Parish Government | 8056 Hwy 23 | Suite 308 | Belle Chasse | LA | 70037 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Plaquemines Parish Sales Tax Division | 333 F. Edward Hebert Blvd. | Building 102, Suite 345 | Belle Chasse | LA | 70037 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Platte County Treasurer | 415 Third Street | Suite 117 | Platte City | MO | 64079 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Platte County Treasurer E911 | 415 3rd Street, Room 117 | | Platte City | MO | 64079 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Plymouth County Auditor | 215 4th Avenue SE | | Le Mars | IA | 51031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Poinsett County | 401 Market Street | | Harrisburg | AR | 72432 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pointe Coupee Parish Communications District | P.O. Box 248 | | New Roads | LA | 70760 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pointe Coupee Parish Sales Tax | P.O. Box 290 | | New Roads | LA | 70760-0290 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Polk Co. Board of Commissioners | P.O. Box 268 | | Cedartown | GA | 30125 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Polk County | 507 Church Street | | Mena | AR | 71953 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Polk County | P.O. Box 268 | | Cedartown | GA | 30125 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Polk County Auditor | 111 Court Avenue | | Des Moines | IA | 50309 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pontotoc County Clerk | 18 S Liberty St. | | Pontotoc | MS | 38863 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pontotoc County Clerk | Attn: E911 | 18 S Liberty St. | Pontotoc | MS | 38863 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pope County Treasurer's Office | 100 West Main Street | | Russellville | AR | 72801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Portage County | 1500 Strongs Ave. | | Stevens Point | WI | 54481-3542 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Portsmouth City Treasurer | 801 Crawford Street | | Portsmouth | VA | 23704-3872 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Portsmouth City Treasurer | P.O. Box 7847 | | Richmond | VA | 23707-0847 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pottawatomie County Enhanced 911 System | 14101 Acme Rd. | | Shawnee | OK | 74804 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pottawattamie County | 227 South 6th Street | | Council Bluffs | IA | 51501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Potter/Randall Cty Emergency Comm. District | 405 West 8th | | Amarillo | TX | 79101-2215 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Potter-Randall County Emergency Communications District | Attn: Robbyn Hart | 405 Southwest 8th Avenue | Amarillo | TX | 79101-2215 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Powell County | P.O. Box 489 | | Stanton | KY | 40380 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Prentiss County 911 | P.O. Box 477 | | Booneville | MS | 38829 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Preston County | 300 Rich Wolfe Drive | | Kingwood | WV | 26537 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Prince George's County Government | 14741 Governor Oden Bowie Dr. | Ste. 1090 | Upper Marlboro | MD | 20772 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Public Regulation Commission | 1120 Paseo de Peralta | | Santa Fe | NM | 87504-1269 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Public Service Taxation Division | P.O. Box 1197 | | Richmond | VA | 23218 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Public Utilities Commission of Nevada | 1150 East William Street | | Carson City | NV | 89701-3109 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

41 of 52

In re Fusion Connect, Inc.
Case No. 19-11811

Schedule E/F: Part 1—Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Utilities Commission of Ohio | 180 East Broad Street 4th Floor | Suite 404 | Columbus | OH | 43215 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Public Utility Commission of Oregon | P.O. Box 2153 | | Salem | OR | 97308-2153 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pueblo County | 909 Court Street | | Pueblo | CO | 81003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pueblo County Government | 215 West 10th Street | Room 217 | Pueblo | CO | 81003-2992 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pulaski County | 201 South Broadway | Suite 420 | Little Rock | AR | 72201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pulaski County E911 | P.O. Box 29 | | Hawkinsville | GA | 31036 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pullman Utility Users Tax | 325 SE Paradise St | | Pullman | WA | 99163 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Purchase Area Enhanced 911 Administrative Board | P.O. Box 588 | | Mayfield | KY | 42066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Pushmataha County Treasurer | 302 S W B Street | | Antlers | OK | 74523 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Putnam County | 111 Ridley Drive | | Eatonton | GA | 31024 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Putnam County | 112 Old Route 6 | | Carmel | NY | 10512 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Putnam County | 40 Gleneida Avenue | | Carmel | NY | 10512 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Quitman County Board of Commissioners | P.O. Box 114 | | Georgetown | GA | 39540-0114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Quitman County Chancery Clerk | 220 Chestnut Street | Suite 2 | Marks | MS | 38646 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Racine County | 717 Wisconsin Ave. | | Racine | WI | 53403-1237 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Randolph County | 101 E. Broadway | Suite C | Pocahontas | AR | 72455 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Randolph County | 4 Randolph Avenue | Suite 102 | Elkins | WV | 26241 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Randolph County E911 | 372 Highway JJ | Suite 2-B | Huntsville | MO | 65259 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rankin County | 211 East Government Street | | Brandon | MS | 39042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rankin County | 601 Marquette Road | | Brandon | MS | 39042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rapides Parish Communications District | 4216 Ellis St. | | Alexandria | LA | 71302 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rapides Parish Sales and Use Tax Department | 5606 Coliseum Blvd | | Alexandria | LA | 71303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Receiver General | 275 Pope Road | Suite 103 | Summerside | PE | C1N 0E1 | Canada | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Red River Parish Communications District | P.O. Box 407 | | Coushatta | LA | 71019 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Regions Bank | P.O. Box 1174 | 1900 Fifth Avenue North 25th Floor | Birmingham | AL | 35203 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rensselaer County | 1600 7th Avenue | | Troy | NY | 12180-3409 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Revenu Québec | 3800, rue de Marly | | Quebec | QC | G1X 4A5 | Canada | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Revenue Discovery Systems | P.O. Box 830725 | | Birmingham | AL | 35283-0725 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Revenue Quebec | C. P. 8025 | Succursale Desjardins | Montreal | PQ | H5B 0A8 | Canada | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rhode Island Division of Public Utilities and Carriers | 89 Jefferson Boulevard | | Warwick | RI | 02888 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rhode Island Division of Taxation | P.O. Box 9702 | | Providence | RI | 02940-9702 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Richardson ISD Tax Office | 420 S Greenville Ave | | Richardson | TX | 75081 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Richland County | 1410 Laurens Street | | Columbia | SC | 29204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Richland County | 2020 Hampton Street | | Columbia | SC | 29204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Richland Parish Communications District | P.O. Box 855 | | Rayville | LA | 71269 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Richland Parish Sales/Use Tax | P.O. Box 688 | | Rayville | LA | 71269-0688 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Richland Parish Tax Commisssion | P.O. Box 688 | | Rayville | LA | 71269-0688 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ripley City Recorder | 110 S. Washington | | Ripley | TN | 38063 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Riverside County Treasurer | P.O. Box 12005 | | Riverside | CA | 92502-2205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Roane County | P.O. Box 296 | | Kingston | TN | 37763 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rock County | 3636 N. County Highway F | | Janesville | WI | 53545 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rockcastle County 911 | P.O. Box 700 | | Mount Vernon | KY | 40456 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rockdale County Tax Commissioner | P.O. Box 1497 | | Conyers | GA | 30012-7597 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rockland County | 18 New Hempstead Road | | New City | NY | 10956 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rockwall Central Appraisal District | 841 Justin Road | | Rockwall | TX | 75087 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Routt County E 911 Authority Board | P.O. Box 773598 | | Steamboat Springs | CO | 80477 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rowan County | 600 W. Main Street | | Morehead | KY | 40351 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Rutherford County Trustee | P.O. Box 1316 | | Murfreesboro | TN | 37133 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sabine Parish 911 | P.O. Box 550 | | Many | LA | 71449 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sabine Parish Sales and Use Tax Commission | P.O. Box 249 | | Many | LA | 71449-0249 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sacramento County | 700 H Street | Room 1710 | Sacramento | CA | 95814 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sacramento County | P.O. Box 508 | | Sacramento | CA | 95812-0508 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saginaw County E911 Division | 618 Cass Street | | Saginaw | MI | 48602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Bernard Parish Government | 8201 W. Judge Perez Drive | | Chalmette | LA | 70043 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Charles County Government | 201 North Second Street | Room 529 | St. Charles | MO | 63301 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Clair County | 200 Grand River Avenue | Suite 203 | Port Huron | MI | 48060 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Clair County | 201 McMorran | | Port Huron | MI | 48080 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Francis County | P.O. Box 250 | | Forrest City | AR | 72355 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Francis County E911 | 102 Industrial Drive | | Park Hills | MO | 63601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Lawrence County Treasurer | 48 Court Street | | Canton | NY | 13617-1194 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Louis City Collector of Revenue | P.O. Box 66877 | | St. Louis | MO | 63166-6877 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saint Louis County | 41 S. Central, Fiscal Management, 8th Fl | | Clayton | MO | 63105 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saline County | 102 S. Main | Level B | Benton | AR | 72015 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Salt Lake County Treasurer | P.O. Box 410418 | | Salt Lake City | UT | 84141-0418 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saluda County E911 | 111 Law Enforcement Drive | | Saluda | SC | 29138 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| San Bernardino County | 268 W. Hospitality Lane | | San Bernardino | CA | 92415-0360 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| San Francisco Tax Collector | P.O. Box 7425 | | San Francisco | CA | 94120-7425 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| San Francisco Tax Collector | P.O. Box 7426 | | San Francisco | CA | 94120-7426 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| San Luis Valley 911 Authority | P.O. Box 1598 | | Alamosa | CO | 81101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Furie Connect LC

Schedule E/F: Part 1 Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| San Mateo County Tax Collector | P.O. Box 45878 | | San Francisco | CA | 94145-0878 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| San Miguel Emergency Telephone Service Authority Board | P.O. Box 233 | | Telluride | CO | 81435 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Santa Barbara County | P.O. Box 579 | | Santa Barbara | CA | 93102-0579 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Santa Clara County | P.O. Box 60534 | | City of Industry | CA | 91716-0534 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Santa Cruz County | P.O. Box 1817 | | Santa Cruz | CA | 95061 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Santa Cruz County Tax Collector | 701 Ocean St. | Room 15 | Santa Cruz | CA | 95060 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saratoga County | 25 West High Street | #4 | Ballston Spa | NY | 12020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Saratoga County | 40 McMaster Street | Building 1 | Ballston Spa | NY | 12020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sarpy County Treasurer | 1210 Golden Gate Drive | | Papillion | NE | 68046 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Savannah City | 140 Main Street | | Savannah | TN | 38372 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| SC Department OF REVENUE | P.O. Box 125 | | Columbia | SC | 29214-0850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Schenectady County | 620 State Street | Third Floor | Schenectady | NY | 12305 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Schoharie County 911 | 284 Main Street | P.O. Box 9 | Schoharie | NY | 12157 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Schuyler County | 105 Ninth Street | Unit 17 | Watkins Glen | NY | 14891 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Scott County | 1100 East 46th Street | | Davenport | IA | 52807 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Scott County | P.O. Box 188 | | Benton | MO | 63736 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Scott County Board of Supervisors | P.O. Box 630 | | Forest | MS | 39074 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Scott County Fiscal Court | P.O. Box 973 | | Georgetown | KY | 40324 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Scotts Bluff County | 1825 10th Street | | Gering | NE | 69341 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| SDTTC | P.O. Box 129009 | | San Diego | CA | 92112 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sea Tac Utility Service Tax | 4800 South 188th Street | | SecTac | WA | 98188-8605 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Searcy County Treasurer | P.O. Box 38 | | Marshall | AR | 72650 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sebastian County | Courthouse 35 South 6th | RM 106 | Fort Smith | AR | 72901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Secretary of the Treasury | Edificio Intendente Ramirez | Paseo Covadonga#10 | San Juan | PR | 00901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Secretary, Public Service Commission | Heber M. Wells Building | 160 E 300 S. 4th Floor | Salt Lake City | UT | 84111 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sedgwick County | P.O. Box 2961 | | Wichita | KS | 67201-2961 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Selmer City Tax Collector | 144 North 2nd Street | | Selmer | TN | 38375 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Seminole County Clerk's Office | P.O. Box 1180 | | Wewoka | OK | 74884 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Seneca County Treasurer | 1 Di Pronio Drive | | Waterloo | NY | 13165-0690 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sequoyah County 911 | 106 E. Creek | | Sallisaw | OK | 74955-1758 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sevier County Trustee | 125 Court Ave Suite 212W | | Sevierville | TN | 37862 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sevierville City Tax Collector | P.O. Box 5500 | | Sevierville | TN | 37864-5500 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sharkey County Chancery Clerk | P.O. Box 218 | | Rolling Fork | MS | 39159 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sharon Gade, County Treasurer | 402 Commercial St. | | Emporia | KS | 66801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sharp County | P.O. Box 307 | | Ash Flat | AR | 72513 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Shawnee County Treasurer | 200 SE 7th Street | | Topeka | KS | 66603-3959 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sheboygan County | 527 N. 6th St. | | Sheboygan | WI | 53081-4610 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Shelby County | 419 Washington Street | | Shelbyville | KY | 40065 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Shelby County | P.O. Box 800 | | Columbiana | AL | 35051 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Shelby County Trustee | P.O. Box 2751 | | Memphis | TN | 38101-2751 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sheridan County | 224 South Main Street | Suite B1 | Sheridan | WY | 82801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Shiawassee County | 208 North Shiawassee Street | | Corunna | MI | 48817 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Simpson County E911 | P.O. Box 308 | | Mendenhall | MS | 39114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Simpson County Fiscal Court | RE: E911 | P.O. Box 242 | Franklin | KY | 42135 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| SIRCOMM | P.O. Box 504 | | Jerome | ID | 83338 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| SJC TTC | P.O. Box 2169 | | Stockton | CA | 95201-2169 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Smith County | 1001 ESE Loop 323 | Suite 410 | Tyler | TX | 75701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Smith County EMA | P.O. Box 1107 | | Raleigh | MS | 39153 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Smith County Tax Assessor/Collector | P.O. Box 2011 | | Tyler | TX | 75710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Snohomish County Treasurer | P.O. Box 34171 | | Seattle | WA | 98124-1171 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Solix Inc - DC USTF | P.O Box 785652 | | Philadelphia | PA | 19178-5652 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Solix Inc. - Connecticut TRS | P.O.Box 223035 | | Pittsburgh | PA | 15251-2035 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Solix Inc. Colorado TRS | P.O. Box 912551 | | Denver | CO | 80291-2551 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Solix Inc. Colorado TRS | P.O. Box 912551 | | Denver | CO | 80291-2551 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Solix Indiana USF | P.O. Box 223509 | | Pittsburgh | PA | 15251-2509 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Solix Maine Funds | P.O. Box 232 | | Lewiston | ME | 04243-0232 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| South Carolina Department of Revenue | P.O. Box 100153 | | Columbia | SC | 29202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| South Carolina Department of Revenue | P.O. Box 100193 | | Columbia | SC | 29202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| South Carolina Department of Revenue | P.O. Box 125 | | Columbia | SC | 29214-0106 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| South Dakota Department of Revenue | P.O.Box 5055 | | Sioux Falls | SD | 57117-5055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| South Dakota State Treasurer | Mail Code 5055 | 445 East Capitol Avenue | Pierre | SD | 57501-3100 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| South Dakota State Treasurer | P.O. Box 5055 | | Sioux Falls | SD | 57117-5055 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| South Western Oklahoma Development Authority | P.O. Box 569 | 420 Sooner Drive | Burns Flat | OK | 73624 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Southwest Regional Communications Center | 200 S. Parks Dr. | | DeSoto | TX | 75115 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Southwest Regional Communications Center | 200 South Parks Drive | | Desoto | TX | 75115 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Spalding County | P.O. Box 1087 | Suite B | Griffin | GA | 30224 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Spanish Lake License Tax | City Hall, 1200 Market St. | City Hall, Room 220 | St. Louis | MO | 63103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.
Case No. 19-11811
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spartanburg County | 180 Magnolia Street | P.O. Box 5666 | Spartanburg | SC | 29304 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Spartanburg County | P.O. Box 5666 | | Spartanburg | SC | 29304-5666 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Spencer County Judges Office | P.O. Box 397 | | Taylorsville | KY | 40071 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Spring Branch ISD Tax Assessor/Collector | P.O. Box 19037 | | Houston | TX | 77224-9037 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St Croix County WI | 1101 Carmichael Road Hudson Main Level | | Hudson | WI | 54016 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Bernard Parish | P.O Box 168 | | Chalmette | LA | 70044 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Charles County | 1605 Wentzville Parkway | | Wentzville | MO | 63385 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Charles County Tax Collector | 201 N. 2nd Street | | St Charles | MO | 63301-2889 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Charles Parish School Board | 13855 River Road | | Luling | LA | 70070 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Clair County | 165 5th Avenue | Suite 102 | Ashville | AL | 35953 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. James Parish Government | P.O. Box 106 | | Convent | LA | 70723 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. James Parish School Board | P.O. Box 368 | | Lutcher | LA | 70071-0368 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. John Parish Sales Tax | P.O. Box 2066 | | LaPlace | LA | 70069-2066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. John The Baptist Parish | P.O. Box 1600 | | La Place | LA | 70069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Landry Parish Communication District | 780 Hwy 742 | | Opelousas | LA | 70570 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Landry Parish School Board | P.O. Box 1210 | | Opelousas | LA | 70571-1210 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Louis County | 41 South Central Avenue 4th Floor | | Clayton | MO | 63105 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Louis County | Dept. of Revenue/Div. of Licenses | 41 South Central Avenue 4th Floor | Clayton | MO | 63105 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Martin Parish Communication District | P.O. Box 247 | 400 St. Martin Street | Saint Martinville | LA | 70582 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Martin Parish School Board | P.O. Box 1000 | | Breaux Bridge | LA | 70517 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Mary Parish | 1200 David Drive | Bldg B | Morgan City | LA | 70380 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St. Mary Sales and Use Tax Department | P.O. Drawer 1279 | | Morgan City | LA | 70381 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| St.Tammany Parish Communications District | 28911 Krentel Road | | Lacombe | LA | 70445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| STACS | Sales Tax Division | P.O. Box 3989 | Muscle Shoals | AL | 35662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Stanton City Treasurer | P.O. Box 370 | | Stanton | KY | 40380 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Stark County Auditor | P.O. Box 130 | | Dickinson | ND | 58602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State Comptroller | P.O. Box 149356 | | Austin | TX | 78714-9356 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State Comptroller of Public Accounts | 111 E. 17th Street | | Austin | TX | 78774-0100 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State Dept. Assessments & Taxation | 301 W. Preston St. | | Baltimore | MD | 21201-2395 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Arkansas | P.O. Box 1272 | | Little Rock | AR | 72203 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Hawaii | Mail Code 61233 | P.O. Box 1300 | Honolulu | HI | 96807-1300 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Indiana | 10 West Market Street | Suite 2950 | Indianapolis | IN | 46204-2982 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Kansas | 915 South West Harrison Street | | Topeka | KS | 66625-5000 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Kansas | P.O. Box 758572 | | Topeka | KS | 66675-8572 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Kentucky | Department of Revenue | 501 High St, Station 61 | Frankfort | KY | 40619 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Michigan | 7150 Harris Drive | P.O. Box 30221 | Lansing | MI | 48909 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Michigan | P.O. Box 30324 | | Lansing | MI | 48909-7824 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Michigan-Public Utilities Tax | P.O. Box 30471 | | Lansing | MI | 48909-7971 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of New Hampshire | 33 Hazen Drive | | Concord | NH | 33050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of New Jersey | P.O. Box 999 | | Trenton | NJ | 08646-0999 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of New Mexico | P.O. Box 25128 | | Santa Fe | NM | 87504-5128 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of New York | P.O. Box 15172 | | Albany | NY | 12212-5172 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of North Carolina | P.O. Box 25000 | | Raleigh | NC | 27640-0700 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of North Dakota | P.O. Box 5623 | | Bismarck | ND | 58506-5623 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Oklahoma | P.O. Box 26850 | | Oklahoma City | OK | 73126-0850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Rhode Island | One Capital Hill | Suite 4 | Providence | RI | 02908-5802 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of South Carolina | Sales Tax Return | P.O. 125 | Columbia | SC | 29214-0101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of South Dakota | 500 East Capitol Avenue | | Pierre | SD | 57501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State of Utah | 210 North 1950 West | | Salt Lake City | UT | 84134-0400 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| State Treasurer | P.O Box 1065 | | Augusta | ME | 04332 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Statewide E911 Board | 10 West Market Street | Suite 2950 | Indianapolis | IN | 46204 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Stephens County | 101 S. 11th Street | Room 203 | Duncan | OK | 73533 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Stephens County Board of Commissioners | P.O. Box 386 | | Toccoa | GA | 30577 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Steuben County Treasurer | E911 | 3 East Pulteney Sqare | Bath | NY | 14810 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Stewart County | P.O. Box 157 | | Lumpkin | GA | 31815 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Stigler/Haskell County 911 | 115 S Broadway | | Stigler | OK | 74462 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Stone County 911 | 533 S. First Street | | Wiggins | MS | 39577 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Stone County 911 | E911 Coordinator | 533 S. First Street | Wiggins | MS | 39577 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sullivan County | P.O. Box 5012 | | Monticello | NY | 12701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Summit County | P.O. Box 4188 | | Frisco | CO | 80443 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sumner County Collector | 355 Belvedere Drive N | | Gallatin | TN | 37066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sumner County Administration Bldg. | 13 E. Canal Street | | Sumter | SC | 29150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sunflower County E911 Commission | P.O. Box 988 | | Indianola | MS | 38751 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sweetwater | P.O. Box 267 | | Sweetwater | TN | 37874 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Sweetwater Combined Communications JPB | P.O. Box 129 | | Green River | WY | 82935 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| SWRCC E911 | 200 S. Parks Dr. | | Desoto | TX | 75115 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tallahatchie County E911 | P.O. Box 350 | | Charleston | MS | 38921 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tangipahoa Parish Communications District | P.O. Box 505 | | Amite | LA | 70422 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Targeted Accessibility Fund of New York | 4 Tower Place | 2nd Floor | Albany | NY | 12203-3710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

Schedule E/F: Part 1 Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarrant County | 2600 Airport Freeway | | Fort Worth | TX | 76111 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tarrant County Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tate County | 201 Ward Street | | Senatobia | MS | 38668 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tattnall County E911 | P.O. Box 905 | | Reidsville | GA | 30453 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tax Appraisal District of Bell County | P.O. Box 390 | | Belton | TX | 76513-0390 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tax Collector | P.O. Box 61041 | | New Orleans | LA | 70161-1041 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tax Commission | P.O. Box 23075 | | Jackson | MS | 39205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tax Trust Account | 373 East Shaw Avenue Box 367 | | Fresno | CA | 93710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tax Trust Account | P.O. Box 830725 | | Birmingham | AL | 35283-0725 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tax Trust Account - E ISegundo | 373 E Shaw Avenue Box 367 | | El Segundo | CA | 93710 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Taylor County Fiscal Court | 203 N. Court Street | Suite 4 | Campbellsville | KY | 42718 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Telecom Relay Service | Hill Farms State Office Building | 4822 Madison Yards Way | Madison | WI | 53705 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Telecom Relay Surcharge | 168 N 1950 W | Suite 103 | Salt Lake City | UT | 84116 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Telecommunications Regulatory Board of Puerto Rico | Form TRB 200 Filings | 500 Ave Roberto H Todd (Pda 18 Santurce) | San Juan | PR | 00907-3941 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tennessee Department of Revenue | 500 Deaderick Street | | Nashville | TN | 37242-0700 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tennessee Emergency Communications Board | 500 James Robertson Parkway | Ninth Floor, Davy Crockett Tower | Nashville | TN | 37243 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tennessee Regulatory Authority | 460 James Robertson Parkway | | Nashville | TN | 37243-0505 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tensas Parish | P.O. Box 430 | | Vidalia | LA | 71373 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tensas Parish Communications District | P.O. Box 252 | | Saint Joseph | LA | 71366 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Terrebonne Parish | 110 Capital Boulevard | | Houma | LA | 70360 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Terrebonne Parish | P.O. Box 670 | | Houma | LA | 70361-0670 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Teton County | P.O. Box 585 | | Jackson | WY | 83001-3594 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Texas City ISD | P.O. Box 1150 | | Texas City | TX | 77592-1150 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 7050 South Yale Ave. Suite 101 | | Tulsa | OK | 74136-7050 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Texas County E911 | P.O. Box 494 | | Houston | MO | 65483 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Texas Eastern 911 District | 132 North Marshall Street | | Henderson | TX | 75652 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| The City of Boston | P.O. Box 55808 | | Boston | MA | 02205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| The Commissioner of Finance | 50 Sanatorium Road | Bldg A 8th Floor | Pomona | NY | 10970 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| The Director of Provincial Sales Tax | P.O. Box 9443 Stn Prov Govt | | Victoria | BC | V8W 9W7 | Canada | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| The Illinois Small Company Exchange Carrier Association, Inc. | 3220 Pleasant Run | | Springfield | IL | 62711 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| The Office of Regulatory Staff | 1401 Main Street | Suite 900 | Columbia | SC | 29201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Thomas County | P.O. Box 920 | | Thomasville | GA | 31799-0920 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Thomas County | P.O. Box 920 | | Thomasville | GA | 31799 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Thurston County Treasurer | 2000 Lakeridge Drive SW | | Olympia | WA | 98502-6080 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tift County | P.O. Box 826 | | Tifton | GA | 31793 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tioga County Treasurer | 56 Main Street | Room 21 | Owego | NY | 13827 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tippah County 911 | E911 Coordinator | 101 E. Spring St. | Ripley | MS | 38663 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tipton County Trustee | P.O. Box 487 | | Covington | TN | 38019 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tishomingo County 911 | 1008 Battleground Drive | | Iuka | MS | 38852 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Todd County | P.O. Box 31P.O. Box 355 | | Elkton | KY | 42220 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tomball ISD | P.O. Box 276 | | Tomball | TX | 77377-0276 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tompkins County 911 | 92 Brown Road | | Ithaca | NY | 14850 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town Collector | 486 Oxford Road | | Oxford | CT | 06478 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Addison | P.O. Box 9010 | | Addison | TX | 75001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Allegany | 52 West Main Street | | Allegany | NY | 14706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Anthony | P.O. Box 1269 | | Anthony | TX | 79821 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Arcade | 15 Liberty Street | | Arcade | NY | 14009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Avon | P.O. Box 975 | | Avon | CO | 81620 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Babylon | 200 East Sunrise Highway | | Lindenhurst | NY | 11757 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Bayside | P.O. Box 194 | 909 First St. | Bayside | TX | 78340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Bayview | 102 San Roman | | Los Fresnos | TX | 78566 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Berthoud | 328 Massachusetts Ave. | P.O. Box 1229 | Berthoud | CO | 80513-2229 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Braselton | 4982 Highway 53 | P.O. Box 306 | Braselton | GA | 30516 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Breckenridge | P.O. Box 17236 | | Denver | CO | 80217 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Burke | P.O. Box 121 | | Burke | NY | 12917 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Burlington | P.O. Box 376 | | Burlington | MA | 01803 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Carbondale | 511 Colorado Ave | | Carbondale | CO | 81623 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Castle Rock | P.O. Box 17906 | | Denver | CO | 80217 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Cherry Creek | P.O. Box 98 | | Cherry Creek | NY | 14723 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Chireno | P.O. Box 87 | | Chireno | TX | 75937 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Clint | P.O. Box 350 | | Clint | TX | 79836 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Collierville | 500 Poplar View Parkway | | Collierville | TN | 38017 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Combes | P.O. Box 280 | | Combes | TX | 78535 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Cross Roads | 1401 FM 424 | | Crossroads | TX | 76227 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Cross Timber | P.O. Box 2042 | | Burleson | TX | 76097 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Culpeper | 400 South Main Street | | Culpeper | VA | 22701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Cut-N-Shoot | P.O. Box 7364 | | Cut and Shoot | TX | 77306 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Double Oak | 320 Waketon | | Double Oak | TX | 75077 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Town of East Hampton | 159 Pantigo Road | | East Hampton | NY | 11937 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Edgecliff Village | 1605 Edgecliff Road | | Edgecliff Village | TX | 76134 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Elgin | P.O. Box 310 | | Elgin | OK | 73538 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Fairland | P.O. Box 429 | | Farland | OK | 74343 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Fairview | 372 Town Place | | Fairview | TX | 75069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Farmingdale | 361 Main Street | | Farmingdale | NY | 11735 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Fayetteville | P.O. Box 298 | | Fayetteville | WV | 25840 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Flower Mound | 2121 Cross Timbers | | Flower Mound | TX | 75028 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Forest Park | 4203 N. Coltrane Road | | Forest Park | OK | 73121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Franklin | P.O. Box 209 | | Vermontville | NY | 12989 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Frisco | P.O. Box 4100 | 1st & Main Street | Frisco | CO | 80443 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Front Royal | P.O. Box 1560 | | Front Royal | VA | 22630-0033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Fulton | P.O. Box 1130 The Kleburg Law Firm | 800 North Shorel | Fulton | TX | 78358 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Gay | P.O. Box 257 | | Gay | GA | 30218-0257 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Glencoe | P.O. Box 198 | | Glencoe | OK | 74032 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Goldsby | 100 East Center Road | | Goldsby | OK | 73093-9112 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Goshen | 41 Webster Avenue | | Goshen | NY | 10924 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Hamburg | S 6100 South Park Avenue | | Hamburg | NY | 14075 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Hempstead | 350 Front Street | | Hempstead | NY | 11550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Herndon | 777 Lynn Street | | Herndon | VA | 20170-4602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Herndon | P.O. Box 427 | | Herndon | VA | 20172-0427 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Herndon | Revenue Department | 777 Lynn Street | Herndon | VA | 20170-4602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Highland Park | 4700 Drexel Drive | | Highland Park | TX | 75205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Hollywood Park | 2 Mecca Drive | | Hollywood Park | TX | 78232 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Horizon City | 14999 Darrington Road | | Horizon City | TX | 79928 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Johnstown | 450 S. Parish Ave | | Johnstown | CO | 80534 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Jonesville | P.O. Box 190 | | Jonesville | VA | 24263 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Kiefer | P.O. Box 369 | | Kiefer | OK | 74041-0369 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of La Conner | P.O. Box 400 | | La Conner | WA | 98257 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Lakeside | 9830 Confederate Park Rd. | | Ft. Worth | TX | 76108 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Larkspur | P.O. Box 310 | | Larkspur | CO | 80118 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Leesburg | 25 West Market Street | | Leesburg | VA | 20176 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Leesburg | P.O. Box 8000 | | Leesburg | VA | 20177-9804 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Little Elm | 100 West Eldorado Parkway | | Little Elm | TX | 75068 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Macedon | 32 Main Street | | Macedon | NY | 14502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Mamaroneck | P.O. Box 369 | Town Hall | Mamaroneck | NY | 10543 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Mount Kisco | 104 Main Street | | Mount Kisco | NY | 10549 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Natick | 13 East Central Street | | Natick | MA | 01760 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of New Hope | P.O. Box 562 | | Mc Kinney | TX | 75070-0562 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Ninnekah | P.O. Box 211 | | Ninnekah | OK | 73067-0211 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Northlake | 1400 FM 407 | | North Lake | TX | 76247 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Palm Valley | 1313 Stuart Place Road | Suite #100 | Palm Valley | TX | 78552 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Pantego | 1614 S. Bowen Rd. | | Pantego | TX | 76013 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Parker | P.O. Box 5602 | | Denver | CO | 80217-5602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Pecos City | P.O. Box 929 | 110 E. 6th St. | Pecos | TX | 79772 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Pine Island | 36722 Brumlow Rd | | Hempstead | TX | 77445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Pine Mountain | P.O. Box 8 | | Pine Mountain | GA | 31822-0008 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Pocola | P.O. Box 397 | | Pocola | OK | 74902 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Prosper | P.O. Box 307 | | Prosper | TX | 75078 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Providence Village | P.O. Box 838 | | Providence Village | TX | 76227 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Rancho Viejo | 3301 Carmen Avenue | | Rancho Viejo | TX | 78575 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Refugio | P.O. Box 1020 | | Refugio | TX | 78377 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Richlands | 200 Washington Square | | Richlands | VA | 24641 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Saint Joseph | P.O. Box 217 | | Saint Joseph | LA | 71366 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of San Felipe | 4220 Sixth St. | P.O. Box 129 | San Felipe | TX | 77473 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Silverthorne | 601 Center Circle | P.O. Box 1309 | Silverthorne | CO | 80498-1309 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Skellytown | P.O. Box 129 | | Skellytown | TX | 79080-0129 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Slaughterville | 10701 US Hwy 77 | | Lexington | OK | 73051 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Snowmass Village | P.O. Box 5010 | | Snowmass Village | CO | 81615 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of South Boston | 455 Ferry Street | | South Boston | VA | 24592 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of South Padre Island | P.O. Box 3410 | | South Padre Island | TX | 78597 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Summerville | 104 Civic Center | | Summerville | SC | 29483 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Summerville | 200 South Main Street | | Summerville | SC | 29483 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Sunnyvale | 127 N. Collins Road | | Sunnyvale | TX | 75182 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Telluride | P.O. Box 1704 | | Telluride | CO | 81435-1704 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Thompsons | P.O. Box 29 | | Thompsons | TX | 77481 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Thorntonville | 2414 West 2nd Street | | Monahans | TX | 79756 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Timnath | MSC: 205 | P.O. Box 29048 | Phoenix | AZ | 85038-9048 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Timnath | P.O. Box 29048 | | Phoenix | AZ | 85038-9040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Town of Trinity | P.O. Box 302 | | Decatur | AL | 35602 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Tully | P.O. Box 206 | | Tully | NY | 13159 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Valley View | P.O. Box 268 | | Valley View | TX | 76272 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Vienna | 127 Center Street South | | Vienna | VA | 22180 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Wakefield | P.O. Box 269 | | Wakefield | MA | 01880-0469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Warrenton | 18 Court Street | | Warrenton | VA | 20186 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Wellington | P.O. Box 127 | | Wellington | CO | 80549 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Westlake | 3 Village Circle | Suite 202 | Westlake | TX | 76262 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Westover Hills | 5824 Merrymount Road | | Fort Worth | TX | 76107 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Windsor | 301 Walnut Street | | Windsor | CO | 80550 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Winter Park | P.O. Box 3327 | | Winter Park | CO | 80482-3327 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Woodsboro | P.O. Box 632 | | Woodsboro | TX | 78393 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Woodway | 23920 West 113th Place | | Woodway | WA | 98020 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Town of Yarrow Point | 4030 NE 95th Avenue | | Yarrow Point | WA | 98004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Towns County 911 Coordinator | 48 River St | Suite B | Hiawassee | GA | 30546-3219 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Travis County Tax Collector | P.O. Box 149328 | | Austin | TX | 78714-9328 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer | P.O. Box 185 | | Memphis | TN | 38101-0185 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer | P.O. Box 7425 | | Merrifield | VA | 22116-7425 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer - State of Iowa | P.O. Box 10412 | | Des Moines | IA | 50306-0412 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer- City of Owensboro | P.O. Box 10003 | | Owensboro | KY | 42302-9003 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer of Virginia | State Corporation Comm. - Public Svc | P.O. Box 1197 | Richmond | VA | 23218 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer of Warren County | P.O. Box 1540 | | Front Royal | VA | 22630-0033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer Spotsylvania County | P.O. Box 9000 | | Spotsylvania | VA | 22553 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer State of Maine E911 | 18 State House Station | | Augusta | ME | 04333 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer Warren County | 429 East 10th Avenue | | Bowling Green | KY | 42101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| TREASURER, CITY OF DETROIT | P.O. BOX 67000 | | Detroit | MI | 48267 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasurer, State of Maine E-9-1-1 | 18 SHS | | Augusta | ME | 04333 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Treasury Management | P.O. Box 2467 | | Prince William | VA | 22197 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tri-County E-911 | 9161 Nashville Hwy | | Lakeland | GA | 31635 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Trigg County E911 | P.O. Box 672 | | Cadiz | KY | 42211 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Trimble County | P.O. Box 251 | | Bedford | KY | 40006 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Troup County Board of Commissioners | 100 Ridley Avenue | | LaGrange | GA | 30240 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tullahoma City | P.O. Box 807 | | Tullahoma | TN | 37388 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tulsa County | 500 S. Denver | | Tulsa | OK | 74103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tunica County | P.O. Box 639 | | Tunica | MS | 38676 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tuscaloosa County | P.O. Box 20738 | | Tuscaloosa | AL | 35402-0738 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Tuscola County | 1303 Cleaver Road | | Caro | MI | 48723 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| TX USF | P.O. Box 121033 | | Dallas | TX | 75312-1033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ulster County | 238 Golden Hill Lane | | Kingston | NY | 12401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ulster County | 244 Fair Street | Box 180 | Kingston | NY | 12401-0800 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| ULTS | P.O. Box 45130 | | San Francisco | CA | 94145-0130 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Unified Government of Cusseta-Chattahoochee County | 215 McNaughton Street | | Cusseta | GA | 31805 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Unified Government Treasury | P.O. Box 175013 | | Kansas City | KS | 66101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Union City | P.O. Box 36 | | Union City | OK | 73090 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Union County | 101 North Washington | Room 104 | El Dorado | AR | 71730 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Union County | 414 South Pinckney Street | | Union | SC | 29379 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Union County 911 | P.O. Box 847 | | New Albany | MS | 38652 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Union County E911 | P.O. Box 60 | | Morganfield | KY | 42437 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Union Parish 911 | 100 E Bayou St | Room 203 | Farmerville | LA | 71241 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Union Parish Sales and Use Tax Commission | P.O. Box 903 | | Ruston | LA | 71273-0903 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| University City | 6801 Delmar Boulevard | | University City | MO | 63130 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Upshur County | 181 Pallottine Drive | | Buckhannon | WV | 26201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Upson Co. Board of Commissioners | 106 E. Lee Street | Ste 110 | Thomaston | GA | 30286 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Utah Public Service Commission | 160 E. 300 S., 4th Floor | Heber Wells Building | Salt Lake City | UT | 84111 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Utah State Tax Commission | 210 N 1950 W | | Salt Lake City | UT | 84134-0400 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Valwood Improvement Authority | 1740 Briercroft Court | | Carrollton | TX | 75006 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Ventura County | P.O. Box 51179 | | Los Angeles | CA | 90051-5479 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Vermilion Parish Communications District | 100 North State Street | Suite 201 | Abbeville | LA | 70510 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Vermilion Parish School Board | P.O. Drawer 1508 | | Abbeville | LA | 70511-1508 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Vermillion Parish Communication District | 100 N State Street | Suite 201 | Abbeville | LA | 70510 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633-1401 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Vermont Department of Taxes | P.O. Box 547 | | Montpelier | VT | 05601-0547 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Vernon Parish Communications District E911 | P.O. Box 1328 | | Leesville | LA | 71496-1328 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Versailles/Woodford County E911 | P.O. Box 625 | | Versailles | KY | 40383 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village Hall of Sea Cliff | P.O. Box 34300 Sea Cliff Avenue | | Sea Cliff | NY | 11579 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Addison | 35 Tuscarora Street | | Addison | NY | 14801 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Airmont | 251 Cherry Lane | P.O. Box 578 | Tallman | NY | 10982 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Albion | 37 East Bank Street | | Albion | NY | 14411 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Alden | 13336 Broadway | | Alden | NY | 14004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Village of Alexandria Bay | 110 Walton Street | | Alexandria Bay | NY | 13607 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Altamont | P.O. Box 643 | | Altamont | NY | 12009 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Amityville | 21 Ireland Place | | Amityville | NY | 11701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Angola | 41 Commercial Street | | Angola | NY | 14006 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Ardsley | 507 Ashford Avenue | | Ardsley | NY | 10502 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Arkport | P.O. Box 465 | | Arkport | NY | 14807 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Attica | 9 Water Street | | Attica | NY | 14011 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village Of Bailey's Prairie | P.O. Box 71 | | Angelton | TX | 77515 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village Of Baldwinsville | 16 West Genesee Street | | Baldwinsville | NY | 13027 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Barker | P.O. Box 298 | | Barker | NY | 14012 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Bayou Vista | 2929 Hwy. 6 | Ste. 100 | Bayou Vista | TX | 77563 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Bayville | 34 School Street | | Bayville | NY | 11709 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Bee Cave | 4000 Galleria Parkway | | Bee Cave | TX | 78738-3104 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Bellerose | 50 Superior Road | | Bellerose | NY | 11001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Bellport | 29 Bellport Lane | | Bellport | NY | 11713 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Bel-Nor | 8416 Natural Bridge Road | | Bel-Nor | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Black River | 107 Jefferson Place | | Black River | NY | 13612-2302 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Blasdell | 121 Miriam Ave | | Blasdell | NY | 14219 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Bloomingburg | P.O. Box 341 | | Bloomingburg | NY | 12721 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Briarcliff Manor | 1111 Pleasntville Rd. | | Briarcliff Manor | NY | 10510 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Brockport | 127 Main Street | | Brockport | NY | 14420 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Bronxville | 200 Pondfield Road | | Bronxville | NY | 10708 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Caledonia | 3095 Main Street | | Caledonia | NY | 14423 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Camden | 57 Main Street | | Camden | NY | 13316 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Camillus | 37 Main Street | | Camillus | NY | 13031 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Canajoharie | 75 Erie Blvd. | | Canajoharie | NY | 13317 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Canaseraga | P.O. Box 235 | | Canaseraga | NY | 14822 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Canastota | 205 South Peterboro Street | | Canastota | NY | 13032 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Canisteo | 8 Green Street | | Canisteo | NY | 14823 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Canton | 60 Main Street | | Canton | NY | 13617 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Carthage | 120 South Mechanic Street | | Carthage | NY | 13619 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Castleton-on-Hudson | 85 South Main Street | | Castleton-on-Hudson | NY | 12033 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Catskill | 422 Main Street | | Catskill | NY | 12414 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Cattaraugus | 14 Main Street | | Cattaraugus | NY | 14719 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Cayuga | P.O. Box 313 | | Cayuga | NY | 13034 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Cedarhurst | 200 Cedarhurst Avenue | | Cedarhurst | NY | 11516 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Chaumont | 27994 Old Town Springs Road | | Chaumont | NY | 13622 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Chestnut Ridge | 277 Old NyackTurnpike | | Chestnut Ridge | NY | 10977 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Chittenango | 222 Genessee Street | | Chittenango | NY | 13037 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Clayton | 425 Mary Street | | Clayton | NY | 13624 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Cleveland | 2 Clay Street | | Cleveland | NY | 13042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Clyde | 6 South Park Street | | Clyde | NY | 14433 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Cobleskill | 378 Mineral Springs Road | Suite 2 | Cobleskill | NY | 12043 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Colonie | 2 Thunder Road | | Albany | NY | 12205 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Cooperstown | P.O. Box 346 | | Cooperstown | NY | 13326 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Croton-on-Hudson | 1 Van Wycke Street | | Croton | NY | 10520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Dansville | 14 Clara Barton Street | | Dansville | NY | 14437 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Delevan | 85 South Main Street | | Delevan | NY | 14042 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Depew | 85 Manitou Street | | Depew | NY | 14043 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Dobbs Ferry | 1122 Main Street | | Dobbs Ferry | NY | 10522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Dolgeville | 41 North Main Street | | Dolgeville | NY | 13329 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of East Aurora | 571 Main Street | | East Aurora | NY | 14052 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of East Hampton | 86 Main Street | | East Hampton | NY | 11937 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of East Rochester | 317 Main Street | | East Rochester | NY | 14445 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of East Rockaway | 376 Atlantic Avenue | | East Rockaway | NY | 11518 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of East Syracuse | 207 North Center Street | | East Syracuse | NY | 13057 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Elbridge | 210 West Main Street | P.O. Box 267 | Elbridge | NY | 13060 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Elmsford | 15 South Stone Avenue | | Elmsford | NY | 10523 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Endicott | 1009 East Main Street | | Endicott | NY | 13760-5260 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Fairchilds | 8713 Fairchilds Road | | Richmond | TX | 77469 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Fairport | 31 South Main Street | | Fairport | NY | 14450 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Fayetteville | 425 East Genesee Street | | Fayetteville | NY | 13066 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Floral Park | 1 Floral Blvd. | | Floral Park | NY | 11001 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Forestville | 68 Hanover Street | Suite 1 | Silver Creek | NY | 14136 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Fort Ann | P.O. Box 236 | | Fort Ann | NY | 12827 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Fort Plain | 168 Canal Street | | Fort Plain | NY | 13339 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Frankfort | 110 Railroad St | Suite 1 | Frankfort | NY | 13340 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Freeport | 46 North Ocean Avenue | | Freeport | NY | 11520 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Galway | P.O. Box 476 | | Galway | NY | 12074 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Village of Garden City | 351 Stewart Avenue | | Garden City | NY | 11530 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Geneseo | 119 Main Street | | Geneseo | NY | 14454 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Gouverneur | 33 Clinton Street | | Gouverneur | NY | 14070 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Gowanda | 27 East Main Street | | Gowanda | NY | 14070 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Great Neck | 61 Baker Hill Road | | Great Neck | NY | 11023 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Greenwich | 6 Academy Street | | Greenwich | NY | 12834 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Greenwood Lake | 18 Church Street | P.O. Box 7 | Greenwood Lake | NY | 10925 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Groton | 108 Courtland Street | P.O. Box 10 | Groton | NY | 13073 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Hamilton | 3 Broad Street | P.O. Box 119 | Hamilton | NY | 13346 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Harriman | 1 Church Street | | Harriman | NY | 10926 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Harrison | 1 Heineman Place | | Harrison | NY | 10528 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Hastings-on-Husdon | 7 Maple Avenue | | Hastings-on-Hudon | NY | 10706 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Haverstraw | 40 New Main Street | | Haverstraw | NY | 10927 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Head of the Harbor | 500 North Country Road | | St. James | NY | 11780 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Herkimer | 120 Green Street | | Herkimer | NY | 13350 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Hewlett Bay Park | 30 Piermont Avenue | | Hewlett Bay Park | NY | 11557 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Highland Falls | 303 Main Street | | Highland Falls | NY | 10928 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Hillsdale | 6428 Jesse Jackson | | Hillsdale | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Hobart | P.O. Box 53 | | Hobart | NY | 13788 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Hoosick Falls | 24 Main Street | | Hoosick Falls | NY | 12090 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Horseheads | 202 South Main Street | | Horseheads | NY | 14845 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Hudson Falls | 220 Main Street | | Hudson Falls | NY | 12839 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Ilion | 49 Morgan Street | | Ilion | NY | 13357 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Irvington | 85 Main Street | | Irvington | NY | 10533 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Jamaica Beach | P.O. Box 5264 | | Jamaica Beach | TX | 77554 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Johnson City | 243 Main St. | | Johnson City | NY | 13790 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Jones Creek | 7207 S.F. Austin Road | | Jones Creek | TX | 77541 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Kelso | P.O. Box 279 | | Kelso | MO | 63758 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Kenmore | 2919 Delaware Avenue | | Kenmore | NY | 14217 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Laguna Vista | 122 Fernandez Street | | Laguna Vista | TX | 78578 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lake George | 26 Old Post Road | | Lake George | NY | 12845 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lake Grove | 980 Hawkins Avenue | | Lake Grove | NY | 11755 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lake Success | 15 Vanderbilt Drive | | Great Neck | NY | 11021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lancaster | 5423 Broadway Street | | Lancaster | NY | 14086 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lansing | 2405 N. Triphammer Road | | Ithaca | NY | 14850-1013 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Larchmont | 120 Larchmont Avenue | | Larchmont | NY | 10538 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lattingtown | Box 488 | | Locust Valley | NY | 11560 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lawrence | 196 Central Avenue | | Lawrence | NY | 11559 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lewiston | 145 North 4th Street | P.O. Box 325 | Lewiston | NY | 14092 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Liberty | 167 North Main Street | | Liberty | NY | 12754 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lindenhurst | 430 South Wellwood Avenue | | Lindenhurst | NY | 11757 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Little Valley | 103 Rock City Street | | Little Valley | NY | 14755 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Liverpool | 310 Sycamore Street | | Liverpool | NY | 13088 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Lynbrook | P.O. Box 7021 | | Lynbrook | NY | 11563-7021 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Malone | 343 W Main Street | | Malone | NY | 12953 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Malverne | 99 Church Street | | Malverne | NY | 11565 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Mamaroneck | P.O. Box 369 | | Mamaroneck | NY | 10543 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Massapequa Park | 151 Front Street | | Massapeque Park | NY | 11762 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Massena | 60 Main Street | | Massena | NY | 13662 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Mc Graw | P.O. Box 676 | | Mc Graw | NY | 13101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Medina | 119 Park Avenue | | Medina | NY | 14103 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Mexico | 3236 Main Street | P.O. Box 309 | Mexico | NY | 13114 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Middleport | 24 Main Street | | Middleport | NY | 14105 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Millbrook | P.O. Box 349 | 35 Merritt Ave | Millbrook | NY | 12545 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Mineola | 155 Washington Avenue | | Mineola | NY | 11501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Monroe | 7 Stage Road | | Monroe | NY | 10950 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Montgomery | 133 Clinton Street | P.O. Box 116 | Montgomery | NY | 12549 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Monticello | 2 Pleasant Street | | Monticello | NY | 12701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Moravia | P.O. Box 711 | | Moravia | NY | 13118 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Mount Morris | 117 Main St. | | Mount Morris | NY | 14510 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of New Hempstead | 108 Old School House Road | | New City | NY | 10956 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of New Hyde Park | 1420 Jericho Tpke | | New Hyde Park | NY | 11040 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of New Paltz | 25 Pattekill Drive | | New Paltz | NY | 12561 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Newark | 100 East Miller Street | | Newark | NY | 14513 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of North Collins | 10543 Main Street | | North Collins | NY | 14111 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Northport | 224 Main Street | | Northport | NY | 11768 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Norwood | P.O. Box 182 | | Norwood | NY | 13668 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Nyack | 9 North Broadway | | Nyack | NY | 10960-2619 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Oakfield | 37 Main Street | | Oakfield | NY | 14125 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Village of Old Brookville | 201 McCouns Lane | | Old Brookville | NY | 11545 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Old Westbury | 1 Store Hill Road | | Old Westbury | NY | 11568 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Orchard Park | 4295 South Buffalo Street | | Orchard Park | NY | 14127 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Ossining | 16 Croton Avenue | | Ossining | NY | 10562 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Owego | 178 Main Street | | Owego | NY | 13827 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Painted Post | Box 110 | | Painted Post | NY | 14870 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Palmyra | 144 East Main Street | | Palmyra | NY | 14522 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Pasadena Park | P.O. Box 210357 | | St. Louis | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Patchogue | 14 Baker Street | P.O. Box 719 | Patchogue | NY | 11772 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Pelham | 195 Sparks Avenue | | Pelham | NY | 10803 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Penn Yan | P.O. Box 426 | | Penn Yan | NY | 14527 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Philmont | P.O. 00 | | Philmont | NY | 12565 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Piermont | 478 Piermont Avenue | | Piermont | NY | 10968 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Plandome Manor | 55 Manhasset Avenue | | Manhasset | NY | 11030 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Pleasantville | 80 Wheeler Avenue | | Pleasantville | NY | 10570 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Port Byron | 52 Utica Street | | Port Byron | NY | 13140 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Port Chester | 222 Grace Church St | Suite 220 | Port Chester | NY | 10573 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Port Jefferson | 121 West Broadway | | Port Jefferson | NY | 11777 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Potsdam | P.O. Box 5168 | | Potsdam | NY | 13676 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Pulaski | 4917 Jefferson Street | P.O. Box 227 | Pulaski | NY | 13142 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Quogue | P.O. Box 926 | | Quogue | NY | 11959 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Ravena | 15 Mountain Road | | Ravena | NY | 12143 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Richfield Springs | P.O. Box 271 | 102 Main Street | Richfield Springs | NY | 13439 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Richville | P.O. Box 285 | | Richville | NY | 13681 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Rockville Centre | 1 College Place | P.O. Box 95 | Rockville Centre | NY | 11571-0950 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Roslyn | 1200 Old Northern Blvd. | | Roslyn | NY | 11576 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Rye Brook | 938 King Street | | Rye Brook | NY | 10573 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sackets Harbor | P.O. Box 335 | | Sackets Harbor | NY | 13685 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sag Harbor | P.O. Box 660 | | Sag Harbor | NY | 11963-0015 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Saranac Lake | 39 Main Street | Suite 9 | Saranac Lake | NY | 12983 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Scarsdale | 1001 Post Road | Floor 1 | Scarsdale | NY | 10583 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Scotia | 4 North Ten Broeck Street | | Scotia | NY | 12303 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sharon Springs | P.O. Box 217 | | Sharon Springs | NY | 13459 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sidney | 21 Liberty Street | | Sidney | NY | 13838 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Silver Creek | 172 Central Avenue | | Silver Creek | NY | 14136 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Skaneateles | 26 Fennell Street | | Skaneateles | NY | 13152 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sleepy Hollow | 28 Beekman Avenue | | Sleepy Hollow | NY | 10591 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sloan | 425 Reiman Street | | Buffalo | NY | 14212 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sloatsburg | 96 Orange Turnpike | | Sloatsburg | NY | 10974 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sodus | 14-16 Mill Street | | Sodus | NY | 14551 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of South Dayton | P.O. Box 269 | | South Dayton | NY | 14138 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of South Glens Falls | 46 Saratoga Avenue | | South Glens Falls | NY | 12803-1210 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Southampton | 23 Main Street | | Southampton | NY | 11968 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Spring Valley | 200 North Main Street | | Spring Valley | NY | 10977 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Springville | 5 West Main Street | | Springville | NY | 14141 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Stamford | 84 Main Street | | Stamford | NY | 12167-1139 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Suffern | 61 Washington Avenue | | Suffern | NY | 10901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Surfside Beach | 1304 Monument Drive | | Surfside Beach | TX | 77541 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Sylvan Beach | P.O. Box 508 | | Sylvan Beach | NY | 13157 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Tannersville | Box 967 | | Tannersville | NY | 12485 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Tarrytown | 1 Depot Plaza | | Tarrytown | NY | 10591 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of The Branch | P.O.Box 725 | | Smithtown | NY | 11787 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Tiki Island | 802 Tiki Drive, Rt 2 | | Galveston | TX | 77554 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Tupper Lake | 53 Park Street | | Tupper Lake | NY | 12986 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Union Springs | P.O. Box 99 | | Union Springs | NY | 13160 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Uplands Park | 6390 Natural Bridge Rd. | | Uplands Park | MO | 63121 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Valley Falls | P.O. Box 157 | | Valley Falls | NY | 12185 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Valley Stream | 123 South Central Avenue | | Valley Stream | NY | 11580 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Vinton | 436 E. Vinton Road | | Vinton | TX | 79821 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Voorheesville | 29 Voorheesville Avenue | | Voorheesville | NY | 12186 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Waddington | P.O. Box 335 | | Waddington | NY | 13694 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Walden | 1 Municipal Square | | Walden | NY | 12586 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Walton | P.O. Box 29 | | Walton | NY | 13856 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Wappingers Falls | 2582 South Avenue | | Wappingers Falls | NY | 12590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Warsaw | 15 South Main Street | | Warsaw | NY | 14569 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Washingtonville | 9 Fairlawn Dr. | | Washingtonville | NY | 10992-1282 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Waterloo | 41 West Main Street | | Waterloo | NY | 13165 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Watkins Glen | 303 North Franklin Street | | Watkins Glen | NY | 14891 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Waverly | 32 Ithaca Street | | Waverly | NY | 14892 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 1   Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Village of Webster | 28 West Main Street | | Webster | NY | 14580-2997 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Weedsport | P.O. Box 190 | | Weedsport | NY | 13166 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Wellsville | P.O. Box 591 | | Wellsville | NY | 14895 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of West Haverstraw | 130 Samsonvale Avenue | | West Haverstraw | NY | 10993 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Westbury | 235 Lincoln Place | | Westbury | NY | 11590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Westhampton Beach | 165 Mill Rd. | | Westhampton Beach | NY | 11978-2344 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Williamsville | 5565 Main Street | | Williamsville | NY | 14231 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Williston Park | 494 Willis Avenue | | Williston Park | NY | 11596 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Wimberley | P.O. Box 2027 | | Wimberley | TX | 78676 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Wolcott | P.O. Box 85 | | Wolcott | NY | 14590 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Woodridge | P.O. Box 655 | | Woodridge | NY | 12789-0655 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Wurtsboro | P.O. Box 157 | | Wurtsboro | NY | 12790 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village of Youngstown | 240 Lockport Road | | Youngstown | NY | 14174 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Village Treasurer | 110 Liberty Street | | Bath | NY | 14810 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Virginia Beach Treasurer | 2401 Courthouse Drive | City Hall Building | Virginia Beach | VA | 23456 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Virginia Department of Taxation | P.O. Box 26627 | | Richmond | VA | 23261-6627 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Virginia Department of Taxation | P.O. Box 760 | | Richmond | VA | 23218-0760 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Virginia Department of Transportation | 1401 East Broad Street | | Richmond | VA | 23219 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| VUSF Solix Inc. | P.O. Box 780018 | | Philadelphia | PA | 19178-0018 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Walthall County E911 | P.O. Box 351 | | Tylertown | MS | 39667 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Walton County Board of Commissioners | 303 S. Hammond Dr | Suite 333 | Monroe | GA | 30655 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Walworth County | P.O. Box 1004 | | Elkhorn | WI | 53121-1004 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wapello County | 101 West 4th Street | | Ottumwa | IA | 52501 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washakie County | P.O. Box 260 | | Worland | WY | 82401-0260 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington Co. Board of Commissioners | P.O. Box 271 | | Sandersville | GA | 31082 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington County Auditor | 223 Putnam Street | | Marietta | OH | 45750 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington County Board of Supervisors | 910 Court House Lane | Suite A | Greenville | MS | 38702-0158 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington County E911 | 105 North Mill Avenue | | Fayetteville | AR | 72701 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington County Enhanced 911 | P.O. Box 126 | | Springfield | KY | 40069 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington County Treasurer | 205 Putnam Street | | Marietta | OH | 45750 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington County Treasurer | 383 Broadway | | Fort Edward | NY | 12828-1015 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington County Wi | 432 E Washington Street, Room 2053 | | West Bend | WI | 53095 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington Department of Revenue | P.O. Box 47476 | | Olympia | WA | 98504-7476 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington Exchange Carrier Association, Inc. | 1104 Main Street | Suite 220 | Vancouver | WA | 98660-2974 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington Parish | P.O. Box 508 | | Franklinton | LA | 70438 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington Parish Communications District | 54100 Dollar Road | | Franklinton | LA | 70438-8101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington Parish Sheriff's Office | P.O. Box 508 | | Franklinton | LA | 70438 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington State Department of Revenue | P.O. Box 47464 | | Olympia | WA | 98504-7464 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washington-Yuma Emergency Telephone Service Authority | P.O. Box 96 | | Yuma | CO | 80759 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washoe County | 1001 East 9th Street | Suite C220 | Reno | NV | 89512 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washtenaw County | 2201 Hogback Road | | Ann Arbor | MI | 48105 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Washtenaw County Treasurer | 200 N. Maine, Suite 200 | P.O. Box 8645 | Ann Arbor | MI | 48107-8645 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Waukesha County | 1621 Woodburn Road | | Waukesha | WI | 53188 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wayne County | 16 William Street | | Lyons | NY | 14489 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wayne County Board of Supervisors | 609 Azela Drive | | Waynesboro | MS | 39367 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wayne County Treasurers Office | 400 Monroe, Ste 540 | | Detroit | MI | 48226 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Webster County | P.O. Box 398 | | Walthall | MS | 39771 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Webster County Treasurer | P.O. Box 155 | | Dixon | KY | 42409 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Webster Parish Communications District E-911 | P.O. Box 1101 | | Minden | LA | 71058-1101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Webster Parish Sales & Use Tax Commission | P.O. Box 357 | | Minden | LA | 71058-0357 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Weld County | P.O. Box 758 | | Greeley | CO | 80632 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| West Baton Rouge Parish Council | P.O. Box 757 | | Port Allen | LA | 70767 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| West Carroll Parish | 410 Willis Street | | Oak Grove | LA | 71263 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| West Carroll Parish Communications | P.O. Drawer 630 | | Oak Grove | LA | 71263 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| West Feliciana Parish | P.O. Box 3417 | | St. Francisville | LA | 70775 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| West Feliciana Parish School Board | P.O. Box 1910 | | St. Francisville | LA | 70775-1910 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| West Virginia Department of Revenue | P.O. Box 1202 | | Charleston | WV | 25324-1202 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| West Virginia State Tax Department | P.O. Box 11895 | | Charleston | WV | 25339-1895 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| West Virginia State Tax Department | P.O. Box 1826 | | Charleston | WV | 25327-1826 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Westchester County | 148 Martine Ave. Room 107 | | White Plains | NY | 10601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Westchester County | 148 Martine Avenue | Suite 107 | White Plains | NY | 10601 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| White County | 300 North Spruce | | Searcy | AR | 72143-7723 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Schedule E/F: Part 1   Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| White County Emergency Coummunications | 1241 Helen Highway | Suite 160 | Cleveland | GA | 30528 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Whitfield County Board of Commissioners E911 | P.O. Box 248 | | Dalton | GA | 30722 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| WI USF | Box 93918 | | Milwaukee | WI | 53293-0918 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wichita-Wilbarger 911 District | P.O. Box 1829 | | Wichita Falls | TX | 76307 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Williams County | P.O. Box 2047 | | Williston | ND | 58802-2047 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Williamsburg County 911 Fund | 2086 Thurgood Marshall Highway | | Kingstree | SC | 29556 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Williamson County Tax Assessor/Collector | 904 South Main Street | | Georgetown | TX | 78626 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Williamson County Trustee | P.O. Box 648 | | Franklin | TN | 37065-0648 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wilmington Trust National Association | 25 S Charles Street | 11th Floor | Baltimore | MD | 21201 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wilson County Trustee | P.O. Box 865 | | Lebanon | TN | 37088 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Winn Parish Communications District | P.O. Box 189 | | Winnfield | LA | 71483 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Winn Parish School Board | P.O. Box 430 | | Winnfield | LA | 71483-0430 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Winnebago County | 112 Otter Street | P.O. Box 2808 | Oshkosh | WI | 54901 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Winston County 9-1-1 | P.O. Box 69 | | Louisville | MS | 39339 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wireless Emergency Telephone System Fund | P.O. Box 7117 | | Tallahassee | FL | 32314 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wisconsin Department of Revenue | P.O. Box 930208 | | Milwaukee | WI | 53293-0208 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wisconsin Dept of Revenue | P.O Box 8949 | | Madison | WI | 53708-8949 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wisconsin Public Service Commission | P.O. Box 7854 | | Madison | WI | 53707-7854 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wise County Appraisal District | 400 E. Business Hwy. 380 | | Decatur | TX | 76234-3165 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wise County Tax Assessor/Collector | 404 W. Walnut | | Decatur | TX | 76234 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wood County | 1 Court Square | | Parkersburg | WV | 26101 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wood County Treasurer | P.O. Box 7 | | Alva | OK | 73717 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Woodbury County | P.O. Box 447 | | Sioux City | IA | 51102 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Woodlands Metro Center MUD | P.O. Box 7829 | | The Woodlands | TX | 77387-7829 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Woodward County Commissioners | 1600 Main Street | Suite #9 | Woodward | OK | 73801-3060 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wylie Police and Fire Communications Ctr. | 2000 North Highway 78 | | Wylie | TX | 75098 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wyoming County Treasurer | RE: 9-1-1 | 143 North Main Street | Warsaw | NY | 14569 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wyoming Department of Revenue | 122 West 25th Street, 3rd Floor East | | Cheyenne | WY | 82002-0110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wyoming Department of Revenue | Herschler Building - Second Floor West | 122 West 25th Street | Cheyenne | WY | 82002-0110 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wyoming State Treasurer | Division of Vocational Rehabilitation | 614 South Greely Highway | Cheyenne | WY | 82007 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Wyoming Universal Service Fund | 2515 Warren Avenue | Suite 300 | Cheyenne | WY | 82002 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Yalobusha County | P.O. Box 664 | | Water Valley | MS | 38965 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Yate County Treasurer | 417 Liberty Street | Suite 1081 | Penn Yan | NY | 14527-1122 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Yazoo County Chancery Clerk | E911 Account | P.O. Box 68 | Yazoo City | MS | 39194 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| York County | P.O. Box 12430 | | Rock Hill | SC | 29731 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |
| Zapata County | 200 E 7th St., Suite 153 | | Zapata | TX | 78076 | | Tax | 507(a)(8) | X | X | X | | Undetermined | Undetermined |

In re Fusion Connect, Inc.

Schedule E/F: Part 2 Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advocate Network | John Campbell | 270 Peachtree Street NW | Ste 1800 | | Atlanta | GA | 30303 | | | Litigation | X | X | X | | Undetermined |
| Cooley LLP | 101 California Street | 5Th Floor | | | San Francisco | CA | 94111-5800 | | | Indemnification | X | X | X | | Undetermined |
| Cyrus Satazadeh | Greg Blankenship | 445 Hamilton Avenue | Suite 605 | | White Plains | NY | 10601 | | | Litigation | X | X | X | | Undetermined |
| DELOITTE TAX LLP | 191 Peachtree St Ne | Ste 2000 | | | Atlanta | GA | 30303 | | | Trade Payable | | | | | $5,250.00 |
| DIGITAL PI INC | P.O. Box 207343 | | | | Dallas | TX | 75320-7343 | | | Trade Payable | | | | | $16,762.50 |
| Estill County | Ridney G. Davis, Esq. | 133 Main Street | P.O. Box 150 | | Irvine | KY | 40336 | | | Litigation | X | X | X | | Undetermined |
| FAXCORE INC | 19590 East Mainstreet 207 | | | | Parker | CO | 80138 | | | Trade Payable | | | | | $5,368.50 |
| Harmon | Thomas S. Harmon | 2702 Treble Creek | | | San Antonio | TX | 78258 | | | Litigation | X | X | X | | Undetermined |
| Holcombe T. Green, Jr | 3060 Peachtree Road NW | Suite 1065 | | | Atlanta | GA | 30305 | | | Note Payable | | | | | $10,000,000.00 |
| Matthew D. Rosen | 210 Interstate North Parkway | Suite 300 | | | Atlanta | GA | 30339 | | | Employee compensation | | | X | | Undetermined |
| MEMORYBLUE, INC | 8230 Courthouse Rd #520 | | | | Vienna | VA | 22182 | | | Trade Payable | | | | | $9,250.00 |
| MICROSOFT | P.O. Box 842103 | | | | Dallas | TX | 75284-2103 | | | Trade Payable | | | | | $29,511.00 |
| Rampalli | John Dember, Esq. | 600 Lawrence Road | | | Lawrenceville | NJ | 08648 | | | Litigation | X | X | X | | Undetermined |
| SERVICE NEON SIGNS, INC | 6611 Iron Place | | | | Springfield | VA | 22151 | | | Trade Payable | | | | | $5,427.70 |
| TECHNOLOGY MARKETING CORPORATION | 35 Nutmeg Drive | Suite 340 | | | Trumbull | CT | 06611 | | | Trade Payable | | | | | $20,000.00 |
| WEX BANK | P.O. Box 6293 | | | | Carol Stream | IL | 60197-6293 | | | Trade Payable | | | | | $1,976.11 |
| | | | | | | | | | | | | | | Total: | $10,093,545.81 |

**Fill in this information to identify the case:**

Debtor name    **Fusion Connect, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **19-11811**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
(Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 Solutions LLC | Attn: General Counsel | 7549 Long Valley Drive | | | Harrisburg | NC | 28075 | | Service Level Agreement - Client | 12/20/2018 | 12/20/2019 | N/A |
| Adt Canada Inc. | | 2815 Matheson Boulevard | | | Mississauga | ON | L4Z 1X1 | Canada | View Purchase Order - Purchaser | 7/14/2017 | Term Not Stated | PO-75242 |
| Aleksandr Kostenko | Georgy Gongadze Str., 18 | App. 94 | | | Kiev | | | Ukraine | Notice Of Consulting Agreement Renewal - Customer | 1/8/2018 | 1/7/2019 | N/A |
| Allied Telecom Group, LLC | 1400 Crystal Drive Suite 700 | | | | Arlington | VA | 22202 | | Service Agreement - Customer | 4/27/2016 | 4/27/2019 | N/A |
| Allied Telecom Group, LLC | 1400 Crystal Drive Suite 700 | | | | Arlington | VA | 22202 | | Service Agreement - Customer | 4/27/2016 | 4/27/2019 | N/A |
| Bchi Holdings LLC | Attn: General Counsel | 3060 Peachtree Road Nw | Suite 1065 | | Atlanta | GA | 30305 | | Indemnity Agreement - Beneficiary | 5/4/2015 | Term Not Stated | N/A |
| Beka Business Media | Attn: General Counsel | 15560 N Frank Lloyd Wright Blvd | Suite B4-5433 | | Scottsdale | AZ | 85260 | | Advertising Agreement - Purchaser | 1/3/2019 | 1/2/2020 | N/A |
| Bluesky It Partners | Attn: General Counsel | 2429 Bissonnet | Suite 483 | | Houston | TX | 77005 | | Master Service Agreement - Customer | 7/23/2018 | 10/7/2019 | N/A |
| Brightwell Talent Solutions | Attn: General Counsel | 780 Johnson Ferry Road, Suite 200 | | | Atlanta | GA | 30342 | | Executive Search Terms And Conditions - Customer | 10/3/2018 | 10/2/2019 | N/A |
| Broadvox, Inc. | Attn: General Counsel | Piedmont Center Four | 3565 Piedmont Road | Suite 600 | Atlanta | GA | 30305 | | Assignment And Assumption Of Lease And Consent To Agreement - Assignee | 12/1/2013 | Term Not Stated | N/A |
| Charter Fiberlink Cco, LLC | 12405 Powerscourt Drive | | | | St. Louis | MO | 63131 | | Service Agreement - Customer | 9/11/2014 | 9/11/2016 | N/A |
| ClearCell Power, Inc. | Attn: General Counsel | 420 Lexington Avenue | Suite 1718 | | New York | NY | 10170 | | Desk Space Use And Occupancy Agreement - Tenant | 7/8/2015 | 7/8/2016 | N/A |
| Consolidated Planning, Inc. | Attn: Andy Brincefield, Ceo And President | 4201 Congress Street | Suite 295 | | Charlotte | NC | 28909 | | Consent To Sublease - Lessee | 2/14/2019 | Term Not Stated | N/A |
| Consolidated Planning, Inc. | Attn: Andy Brincefield, Ceo And President | 4201 Congress Street | Suite 295 | Suite 350 | Charlotte | NC | 28909 | | Sublease Agreement - Lessor | 1/10/2019 | Term Not Stated | 675-87759; Schedules |
| Curvature LLC | Attn: General Counsel | 6500 Hollister Avenue | | | Santa Barbara | CA | 93117 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | Not Dated | Term Not Stated | 675-87759; Schedules 10-12 |
| Curvature LLC | Attn: General Counsel | 6500 Hollister Avenue | | | Santa Barbara | CA | 93117 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | Not Dated | Term Not Stated | 675-87759; Schedules |
| Curvature LLC K/K/A Network Hardware Resale | Attn: General Counsel | 6500 Hollister Avenue | | | Santa Barbara | CA | 93117 | | Schedule A - License | Not Dated | Term Not Stated | N/A |
| E/W Capital NY, LLC | Attn: General Counsel | 420 Lexington Avenue | Suite 1718 | | New York | NY | 10170 | | Desk Space Use And Occupancy Agreement - Tenant | 9/18/2017 | Term Not Stated | N/A |
| Empzia | Attn: General Counsel | 600 Technology Park Drive, Suite 100 | | | Billerica | MA | 01821 | | Software License and Services Agreement - Customer | 11/4/2018 | Term Not Stated | N/A |
| First American Commercial Bancorp, Inc. | Attn: General Counsel | 1801 West Olympic Boulevard | | | Pasadena | CA | 91199 | | Notice And Acknowledgement Of Assignment Of Security Interest - Lessee | 2/1/2019 | Term Not Stated | 2038827 |
| Fti Stockholders | 210 Interstate North Parkway, Suite 300 | | | | Atlanta | GA | 30339 | | Form Of Joinder To Stockholders Agreement - Participant | Not Dated | Term Not Stated | N/A |
| Fti Stockholders | 210 Interstate North Parkway, Suite 300 | | | | Atlanta | GA | 30339 | | Stockholder Agreement - Participant | Not Dated | Term Not Stated | N/A |
| Global Convergence Solutions, Inc. | Attn: General Counsel | 1716 Sunrise Highway | | | Bayshore | NJ | 11706 | | Schedule A To Master Service Agreement - Lessee | Not Dated | Term Not Stated | 101-87759-015 |
| Global Convergence Solutions I | Attn: General Counsel | 1249 South River Road | Suite 101 | | Cranbury | NJ | 08512 | | Purchase Order - Lessee | 12/14/2015 | 12/13/2019 | 0000030 |
| Global Convergence Solutions, Inc. | Attn: General Counsel | 1249 South River Road | Suite 101 | | Cranbury | NJ | 08512 | | Notice Of Amendment To Lease Agreement - Licensee | 2/18/2016 | 2/17/2020 | N/A |
| Goldman Sachs Lending Partners LLC | | 200 West Street | | | New York | NY | 10282 | | Letter Of Direction And Funds Flow Agreement - Customer | 5/4/2018 | Term Not Stated | N/A |
| Griffin Clay Consulting LLC | C/O Wendell Beckner | 6457 Woodmere Place | | | Centreville | VA | 20120 | | Consulting Agreement - Client | 1/22/2019 | 1/29/2019 | N/A |
| H. A. Storage Systems, Inc. | Attn: General Counsel | 7965 Stone Creek Drive | Suite 120 | | Chanhassen | MN | 55317 | | Invoice - Lessor | 3/23/2015 | Term Not Stated | 276259 |
| H. A. Storage Systems, Inc. | Attn: General Counsel | 7965 Stone Creek Drive | Suite 120 | | Chanhassen | MN | 55317 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | 7/29/2015 | 7/28/2019 | N/A |
| H. A. Storage Systems, Inc. | Attn: General Counsel | 7965 Stone Creek Drive | Suite 120 | | Chanhassen | MN | 55317 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | Not Dated | Term Not Stated | N/A |
| Hunter Technical Resources, LLC | Attn: General Counsel | 5555 Glenridge Connector | Suite 625 | | Atlanta | GA | 30342 | | Master Employment Agency Services Agreement - Client | 10/5/2018 | 10/5/2019 | N/A |
| Insight Global, LLC | Attn: General Counsel | Attn: Legal Department | 4170 Ashford Dunwoody Road | Suite 250 | Atlanta | GA | 30319 | | Master Services Agreement For Staffing Services - Client | 10/1/2018 | 10/1/2021 | N/A |
| Internet Creations | Attn: General Counsel | 2000 Water View Drive, Suite 100 | | | Hamilton | NJ | 08691 | | Purchase Agreement - Purchaser | 6/3/2019 | 6/2/2020 | N/A |
| Inteterra Consulting Group Inc | | P.O. Box 200 | | | Winter Park | FL | 32790-0200 | | Compliance Reporting Agreement - Customer | 7/1/2018 | 7/1/2019 | N/A |
| KPMG LLP | Attn: General Counsel | 1050 Crown Pointe Parkway | Suite 1500 | | Atlanta | GA | 30338 | | Tax Compliance Services Agreement - Client | 10/8/2018 | 10/7/2022 | N/A |
| Lightower Fiber Networks | P.O. Box 28730 | | | | New York | NY | 10087-8730 | | Order Form - Customer | 11/18/2014 | Term Not Stated | N/A |
| Lightower Fiber Networks II, LLC | P.O. Box 28730 | | | | New York | NY | 10087-8730 | | Order Form - Customer | 3/16/2016 | Term Not Stated | N/A |
| Lightower Fiber Networks II, LLC | P.O. Box 28730 | | | | New York | NY | 10087-8730 | | Order Form - Customer | 3/28/2016 | Term Not Stated | N/A |
| Lightower Fiber Networks II, LLC | P.O. Box 28730 | | | | New York | NY | 10087-8730 | | Order Form - Customer | 3/6/2015 | Term Not Stated | N/A |
| Lingo Management LLC | Attn: General Counsel | 3060 Peachtree Road North West | Suite 1065 | | Atlanta | GA | 30305 | | Carrier Solutions Wholesale Master Service Agreement - Customer | 5/4/2018 | Term Not Stated | N/A |
| Lingo Management, LLC | Attn: Vinroe Oddo | 3060 Peachtree Road Northwest | Suite 1065 | | Atlanta | GA | 30305 | | Transition Services Agreement - Client | 5/4/2018 | Term Not Stated | N/A |
| Maksym Kovalenko | App. 273 | Degtiiarenka Str., 33 | | | Kiev | | 04201 | Ukraine | Consulting Agreement Extension - Client | 1/8/2018 | 1/8/2019 | N/A |
| Maksym Rolle | App. 45 | Gradynska Str., 14 | | | Kiev | | 02222 | Ukraine | Consulting Agreement Extension - Purchaser | 1/8/2018 | 1/8/2019 | N/A |
| Matthew D. Rosen | 210 Interstate North Parkway, Suite 300 | | | | Atlanta | GA | 30339 | | Employment Agreement | N/A | N/A | N/A |
| Max De Lavrenn | 1135 Sw Fleshauer Lane | | | | Mcminnville | OR | 97128 | | Agreement For Consulting Services - Employer | 2/18/2019 | Term Not Stated | N/A |
| Max De Lavrenn | 1135 Sw Fleshauer Lane | | | | Mcminnville | OR | 97128 | | General Safety Policy And Release - Employer | 3/5/2019 | Term Not Stated | N/A |
| Max De Lavrenn | 1135 Sw Fleshauer Lane | | | | Mcminnville | OR | 97128 | | Confidentiality Agreement - Disclosing Party | 3/5/2019 | Term Not Stated | N/A |
| Microsoft Corporation | Attn: General Counsel | Volume Licensing Group | One Microsoft Way | | Redmond | WA | 98052 | | Indemnity Agreement - Customer | 5/4/2018 | 5/3/2020 | N/A |
| Midcontinent Communications | P.O. Box 5010 | | | | Sioux Falls | SD | 57117-5010 | | Confidentiality Agreement - Receiving/ Disclosing Party | 2/25/2019 | 2/25/2020 | N/A |
| Miller Isar, Inc. | Attn: General Counsel | 4304 92Nd Avenue Nw | | | Gig Harbor | WA | 98335 | | Engagement Letter Agreement - Customer | 4/3/2017 | Term Not Stated | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A To Master Service Agreement - Lessee | Not Dated | Term Not Stated | 101-87759-015 |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A - Lessee | 4/29/2016 | 4/28/2020 | 101-87759-016 |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A To Master Lease Agreement - Lessee | Not Dated | Term Not Stated | 101-87759-016 |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Equipment Lease - Lessee | Not Dated | Term Not Stated | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Installment Payment Agreement - Customer | Not Dated | Term Not Stated | 101-87759 |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Master Lease Agreement - Lessee | Not Dated | 6/9/2014 | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Letter Re: Credit Approval - Lessee | 3/5/2015 | 6/25/2019 | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A To Master Lease Agreement - Lessee | Not Dated | Term Not Stated | 675-87759; Schedules 1-9 |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A To Master Lease Agreement - Lessee | 4/3/2015 | 4/2/2019 | 675-87759; Schedule |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Certificate Of Acceptance & Amendment Letter - Lessee | 3/31/2015 | Term Not Stated | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A To Master Lease Agreement - Lessee | 3/31/2015 | 3/30/2019 | 675-87759; Schedule |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Certificate Of Acceptance & Amendment Letter - Lessee | 3/31/2015 | Term Not Stated | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Certificate Of Acceptance - Lessor | 4/14/2015 | Term Not Stated | 101-87759-009 |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Certificate Of Acceptance - Lessor | 4/29/2015 | Term Not Stated | 675-87759; Schedule |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Certificate Of Acceptance - Lessor | 4/14/2015 | Term Not Stated | 101-87759-009 |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | 7/28/2015 | 7/28/2019 | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | Not Dated | Term Not Stated | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5805 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | Not Dated | Term Not Stated | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5805 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | Not Dated | Term Not Stated | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Credit Approval Confirmation And Terms And Conditions - Lessee | 3/5/2015 | 6/25/2019 | N/A |

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Schedule A To Master Lease Agreement And Addendum - Lessee | Not Dated | Term Not Stated | 101-87759-013 |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Certificate Of Acceptance & Amendment Letter - Licensee | 11/30/2015 | 11/29/2019 | N/A |
| NEC Financial Services, LLC | Attn: General Counsel | 250 Pehle Avenue | Suite 704 | | Saddle Brook | NJ | 07663-5806 | | Assignment Of Invoice Agreement - Lessee | 11/12/2015 | Term Not Stated | N/A |
| ObjectFrontier, Inc. | Attn: General Counsel | 3025 Windward Plaza | Suite 525 | | Alpharetta | GA | 30005 | | Statement Of Work - Customer | 2/19/2019 | 8/31/2019 | N/A |
| ObjectFrontier, Inc. | Attn: General Counsel | 3025 Windward Plaza | Suite 525 | | Alpharetta | GA | 30005 | | Statement Of Work For Extended Engineering Team Contractor | 1/1/2019 | 12/31/2019 | N/A |
| Oracle America Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood City | CA | 94065 | | Schedule A To Master Lease Agreement - Lessee | Not Dated | Term Not Stated | 101-87759-010 |
| Oracle America Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Schedule A To Master Lease Agreement And Addendum - Lessee | Not Dated | Term Not Stated | 101-87759-013 |
| Palisade Compliance, LLC | Attn: General Counsel | 88 East Main Street | Suite H350 | | Mendham | NJ | 07945 | | Master Services Agreement - Unknown/Other | 1/31/2019 | Term Not Stated | N/A |
| Palisade Compliance, LLC | Attn: General Counsel | 88 East Main Street | Suite H310 | | Mendham | NJ | 07945 | | Statement Of Work No1 - Purchaser | 1/31/2019 | Term Not Stated | N/A |
| Park Place Technologies LLC | Attn: General Counsel | 5910 Landerbrook Drive | Suite 300 | | Cleveland | OH | 44124-6500 | | Purchase Order - Client | 11/27/2018 | Term Not Stated | N/A |
| Peerless Network, Inc. | 222 South Riverside Plaza Suite 2730 | Suite 2730 | | | Chicago | IL | 60606 | | Service Order - Customer | 6/29/2014 | Term Not Stated | N/A |
| Piedmont Center, 1-4 LLC | Attn: General Counsel | 3565 Piedmont Road, N.E. | | | Atlanta | GA | 30305 | | First Amendment To Lease Agreement - Lessee | 9/1/2017 | 8/31/2022 | N/A |
| Piedmont Center, 1-4 LLC | Attn: General Counsel | 3565 Piedmont Road, N.E. | | | Atlanta | GA | 30305 | | Assignment And Assumption Of Lease And Consent To Agreement - Assignee | 12/1/2013 | Term Not Stated | N/A |
| Qualified Staffing, Inc. | Attn: General Counsel | 153 Smithville Church Road | | | Warner Robins | GA | 31088 | | Staffing Agreement - Client | 10/1/2018 | Term Not Stated | N/A |
| Qualtrics | Attn: General Counsel | 333 W. River Park Drive | | | Provo | UT | 84604 | | Service Order - Customer | 9/14/2018 | 9/13/2019 | N/A |
| R Kirby Godsey | 210 Interstate North Parkway Se | | | | Atlanta | GA | 30339 | | Separation Agreement - Participant | 6/8/2018 | Term Not Stated | N/A |
| Salestream Software Inc | Attn: General Counsel | 4160 Temescal Canyon Road | Suite 208 | | Corona | CA | 92883 | | Master Services Agreement - Purchaser | 5/27/2016 | Term Not Stated | N/A |
| Salestream Software Inc | Attn: General Counsel | 4160 Temescal Canyon Road | Suite 208 | | Corona | CA | 92883 | | Order For Services - Purchaser | 5/27/2016 | 5/26/2019 | N/A |
| seriesOne, Inc. | Attn: General Counsel | 420 Lexington Avenue, Suite 1718 | | | New York | NY | 10170 | | Amendment To Desk Space And Occupancy Agreement - Tenant | 3/21/2019 | Term Not Stated | N/A |
| seriesOne, Inc. | Attn: General Counsel | 420 Lexington Avenue, Suite 1718 | | | New York | NY | 10170 | | Desk Space And Occupancy Agreement - Tenant | 1/21/2019 | Term Not Stated | N/A |
| Shareholder Representative Services LLC | Attn: General Counsel | 950 17th Street, Suite 1400 | | | Denver | CO | 80202 | | Agreement And Plan Of Merger - Unknown/Other | 5/4/2018 | Term Not Stated | N/A |
| SLG Graybar Mesne Lease LLC | C/O SI Green Realty Corp. | Attn: General Counsel | 420 Lexington Avenue | | New York | NY | 10170 | | First Lease Modification And Extension Agreement - Tenant | 11/14/2014 | 10/31/2020 | N/A |
| SLG Graybar Mesne Lease LLC | C/O SI Green Realty Corp. | Attn: General Counsel | 420 Lexington Avenue | | New York | NY | 10170 | | First Lease Modification And Extension Agreement - Tenant | 11/19/2014 | 10/31/2020 | N/A |
| Smithville Telecom, LLC | 1600 Temperance Street | | | | Ellettsville | IN | 47429 | | Enterprise Services Contract (service provisioning and ROW) | 9/10/2018 | 9/10/2019 | N/A |
| Smithville Telecom, LLC | 1600 Temperance Street | | | | Ellettsville | IN | 47429 | | Services Contract Customer | 9/10/2018 | 9/10/2019 | N/A |
| Sonus Networks, Inc. | Attn: General Counsel | 4 Technology Park Drive | | | Westfort | MA | 01886 | | Schedule A - Lessee | 7/31/2015 | 7/30/2019 | 101-87759-011 |
| Sonus Networks, Inc. | Attn: General Counsel | 4 Technology Park Drive | | | Westfort | MA | 01886 | | Schedule A To Master Lease Agreement And Notice Of Amendment - Lessee | Not Dated | Term Not Stated | N/A |
| Spectrotel Holding Company LLC | P.O. Box 1949 | | | | Newark | NJ | 07101-1949 | | Service Agreement Agent | 6/3/2016 | Term Not Stated | N/A |
| Spectrum Business Charter Fiberlink Cc VAL LLC | 12405 Powercourt Drive | | | | St. Louis | MO | 63131 | | Service Agreement - Customer | 2/17/2016 | 2/17/2019 | N/A |
| Spectrum Business Or Charter Fiberlink Cc VAL LLC | P.O. Box 3019 | | | | Milwaukee | WI | 53201-3019 | | Service Agreement - Customer | 2/12/2016 | 7/19/2013 | N/A |
| TAC PCN, LLC | C/O The Ardent Companies Llc | Attn: Dror Bezalel | 2100 Powers Ferry Road | Suite 350 | Atlanta | GA | 30339 | | Consent To Sublease - Lessee | 2/16/2015 | Term Not Stated | N/A |
| The Tele Group, Inc. | 1 State Street | 2150 Floor | | | New York | NY | 10004 | | Vendor Contract - Marketing Service Provider | 8/30/2011 | Term Not Stated | N/A |
| Tierpoint Hosted Solutions, LLC F/K/A Windstream Hosted Solutions, LLC | 4120 Main at North Hills Ave | | | | Raleigh | NC | 27609 | | "Hi-Touch Telecom Services -" Customer | 8/24/2016 | 9/30/2016 | N/A |
| Us National Bank Association | | 425 Walnut Street | | | Cincinnati | OH | 45202 | | Letter Of Direction And Funds Flow Agreement - Customer | 5/4/2018 | Term Not Stated | N/A |
| Vaco Atlanta, LLC | Attn: Contracts Manager | 5410 Maryland Way | Suite 460 | | Brentwood | TN | 37027 | | Client Services Agreement - Client | 10/4/2018 | Term Not Stated | 190081 |
| Vector Capital V LP | One Market Street | Steuart Tower 23Rd Floor | | | San Francisco | CA | 94105 | | Letter Of Direction And Funds Flow Agreement - Customer | 5/4/2018 | Term Not Stated | N/A |
| Vector Entrepreneur Fund V LP | One Market Street | Steuart Tower 23Rd Floor | | | San Francisco | CA | 94105 | | Letter Of Direction And Funds Flow Agreement - Customer | 5/4/2018 | Term Not Stated | N/A |
| Vector Fusion Holdings (Cayman) Ltd | One Market Street | Steuart Tower 23Rd Floor | | | San Francisco | CA | 94105 | | Letter Of Direction And Funds Flow Agreement - Customer | 5/4/2018 | Term Not Stated | N/A |
| Velocify | Attn: General Counsel | 4420 Rosewood Drive Suite 500 | | | Pleasanton | CA | 94588 | | Order Form - Customer | 10/22/2018 | 10/22/2019 | N/A |
| Velocity By Ellie Mae | 4420 Rosewood Drive, Suite 500 | | | | Pleasanton | CA | 94588 | | Order Form - Customer | 10/30/2018 | 10/30/2019 | N/A |
| Weston Financial Services LLC | Attn: General Counsel | 420 Lexington Avenue, Suite 1718 | | | New York | NY | 10170 | | Desk Space Use And Occupancy Agreement - Tenant | 1/1/2018 | 12/31/2018 | N/A |
| Wow Internet Cable And Phone | Attn: Vp Of Business | 7887 E Belleview Ave | Suite 1000 | | Englewood | CO | 80111 | | Business Service Order For Internet service | 10/26/2018 | 10/26/2021 | N/A |
| Z Global, LLC | Attn: General Counsel | 420 Lexington Avenue | Suite 1718 | | New York | NY | 10170 | | Desk Space Use And Occupancy Agreement - Tenant | 1/1/2018 | 12/31/2018 | N/A |

**Fill in this information to identify the case:**

Debtor name           **Fusion Connect, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **19-11811**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **See Schedule H Attachment** | | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

Schedule H: Codebtors

### Bridge Loan (Initial)

| Role | Debtor |
|---|---|
| Borrower | Fusion Connect, Inc. |
| Guarantor | Fusion Telecom of Texas Ltd., L.L.P. |
| Guarantor | Fusion Communications, LLC |
| Guarantor | Fusion PM Holdings, Inc. |
| Guarantor | Fusion Management Services LLC |
| Guarantor | Bircan Holdings, LLC |
| Guarantor | Fusion Telecom of Missouri, LLC |
| Guarantor | Fusion Telecom of Oklahoma, LLC |
| Guarantor | Fusion Telecom of Kansas, LLC |
| Guarantor | Fusion Texas Holdings, Inc. |
| Guarantor | Fusion Telecom, LLC |
| Guarantor | Fusion CB Holdings, Inc. |
| Guarantor | Fusion Cloud Services, LLC |
| Guarantor | Fusion BCHI Acquisition LLC |
| Guarantor | Fusion LLC |
| Guarantor | Fusion NBS Acquisition Corp. |
| Guarantor | Fusion Cloud Company LLC |
| Guarantor | Fusion MPHC Group, Inc. |
| Guarantor | Fusion MPHC Holding Corporation |

### First Lien Term Loan A

| Role | Debtor |
|---|---|
| Borrower | Fusion Connect, Inc. |
| Guarantor | Fusion Telecom of Texas Ltd., L.L.P. |
| Guarantor | Fusion Communications, LLC |
| Guarantor | Fusion PM Holdings, Inc. |
| Guarantor | Fusion Management Services LLC |
| Guarantor | Bircan Holdings, LLC |
| Guarantor | Fusion Telecom of Missouri, LLC |
| Guarantor | Fusion Telecom of Oklahoma, LLC |
| Guarantor | Fusion Telecom of Kansas, LLC |
| Guarantor | Fusion Texas Holdings, Inc. |
| Guarantor | Fusion Telecom, LLC |
| Guarantor | Fusion CB Holdings, Inc. |
| Guarantor | Fusion Cloud Services, LLC |
| Guarantor | Fusion BCHI Acquisition LLC |
| Guarantor | Fusion LLC |
| Guarantor | Fusion NBS Acquisition Corp. |
| Guarantor | Fusion Cloud Company LLC |
| Guarantor | Fusion MPHC Group, Inc. |
| Guarantor | Fusion MPHC Holding Corporation |

### First Lien Term Loan B

| Role | Debtor |
|---|---|
| Borrower | Fusion Connect, Inc. |
| Guarantor | Fusion Telecom of Texas Ltd., L.L.P. |
| Guarantor | Fusion Communications, LLC |
| Guarantor | Fusion PM Holdings, Inc. |
| Guarantor | Fusion Management Services LLC |
| Guarantor | Bircan Holdings, LLC |
| Guarantor | Fusion Telecom of Missouri, LLC |
| Guarantor | Fusion Telecom of Oklahoma, LLC |
| Guarantor | Fusion Telecom of Kansas, LLC |
| Guarantor | Fusion Texas Holdings, Inc. |
| Guarantor | Fusion Telecom, LLC |
| Guarantor | Fusion CB Holdings, Inc. |
| Guarantor | Fusion Cloud Services, LLC |
| Guarantor | Fusion BCHI Acquisition LLC |
| Guarantor | Fusion LLC |
| Guarantor | Fusion NBS Acquisition Corp. |
| Guarantor | Fusion Cloud Company LLC |
| Guarantor | Fusion MPHC Group, Inc. |
| Guarantor | Fusion MPHC Holding Corporation |

### Second Lien Term Loan

| Role | Debtor |
|---|---|
| Borrower | Fusion Connect, Inc. |
| Guarantor | Fusion Telecom of Texas Ltd., L.L.P. |
| Guarantor | Fusion Communications, LLC |
| Guarantor | Fusion PM Holdings, Inc. |
| Guarantor | Fusion Management Services LLC |
| Guarantor | Bircan Holdings, LLC |
| Guarantor | Fusion Telecom of Missouri, LLC |
| Guarantor | Fusion Telecom of Oklahoma, LLC |
| Guarantor | Fusion Telecom of Kansas, LLC |
| Guarantor | Fusion Texas Holdings, Inc. |
| Guarantor | Fusion Telecom, LLC |
| Guarantor | Fusion CB Holdings, Inc. |
| Guarantor | Fusion Cloud Services, LLC |
| Guarantor | Fusion BCHI Acquisition LLC |
| Guarantor | Fusion LLC |
| Guarantor | Fusion NBS Acquisition Corp. |
| Guarantor | Fusion Cloud Company LLC |
| Guarantor | Fusion MPHC Group, Inc. |
| Guarantor | Fusion MPHC Holding Corporation |

### Bridge Loan (Incremental)

| Role | Debtor |
|---|---|
| Borrower | Fusion Connect, Inc. |
| Guarantor | Fusion Telecom of Texas Ltd., L.L.P. |
| Guarantor | Fusion Communications, LLC |
| Guarantor | Fusion PM Holdings, Inc. |
| Guarantor | Fusion Management Services LLC |
| Guarantor | Bircan Holdings, LLC |
| Guarantor | Fusion Telecom of Missouri, LLC |
| Guarantor | Fusion Telecom of Oklahoma, LLC |
| Guarantor | Fusion Telecom of Kansas, LLC |
| Guarantor | Fusion Texas Holdings, Inc. |
| Guarantor | Fusion Telecom, LLC |
| Guarantor | Fusion CB Holdings, Inc. |
| Guarantor | Fusion Cloud Services, LLC |
| Guarantor | Fusion BCHI Acquisition LLC |
| Guarantor | Fusion LLC |
| Guarantor | Fusion NBS Acquisition Corp. |
| Guarantor | Fusion Cloud Company LLC |
| Guarantor | Fusion MPHC Group, Inc. |
| Guarantor | Fusion MPHC Holding Corporation |

### First Lien Revolver

| Role | Debtor |
|---|---|
| Borrower | Fusion Connect, Inc. |
| Guarantor | Fusion Telecom of Texas Ltd., L.L.P. |
| Guarantor | Fusion Communications, LLC |
| Guarantor | Fusion PM Holdings, Inc. |
| Guarantor | Fusion Management Services LLC |
| Guarantor | Bircan Holdings, LLC |
| Guarantor | Fusion Telecom of Missouri, LLC |
| Guarantor | Fusion Telecom of Oklahoma, LLC |
| Guarantor | Fusion Telecom of Kansas, LLC |
| Guarantor | Fusion Texas Holdings, Inc. |
| Guarantor | Fusion Telecom, LLC |
| Guarantor | Fusion CB Holdings, Inc. |
| Guarantor | Fusion Cloud Services, LLC |
| Guarantor | Fusion BCHI Acquisition LLC |
| Guarantor | Fusion LLC |
| Guarantor | Fusion NBS Acquisition Corp. |
| Guarantor | Fusion Cloud Company LLC |
| Guarantor | Fusion MPHC Group, Inc. |
| Guarantor | Fusion MPHC Holding Corporation |

### Letters of Credit

| Role | Debtor |
|---|---|
| Borrower | Fusion Connect, Inc. |
| Guarantor | Fusion Telecom of Texas Ltd., L.L.P. |
| Guarantor | Fusion Communications, LLC |
| Guarantor | Fusion PM Holdings, Inc. |
| Guarantor | Fusion Management Services LLC |
| Guarantor | Bircan Holdings, LLC |
| Guarantor | Fusion Telecom of Missouri, LLC |
| Guarantor | Fusion Telecom of Oklahoma, LLC |
| Guarantor | Fusion Telecom of Kansas, LLC |
| Guarantor | Fusion Texas Holdings, Inc. |
| Guarantor | Fusion Telecom, LLC |
| Guarantor | Fusion CB Holdings, Inc. |
| Guarantor | Fusion Cloud Services, LLC |
| Guarantor | Fusion BCHI Acquisition LLC |
| Guarantor | Fusion LLC |
| Guarantor | Fusion NBS Acquisition Corp. |
| Guarantor | Fusion Cloud Company LLC |
| Guarantor | Fusion MPHC Group, Inc. |
| Guarantor | Fusion MPHC Holding Corporation |

### Green Unsecured Subordinated Note

| Role | Debtor |
|---|---|
| Borrower | Fusion Connect, Inc. |

**Fill in this information to identify the case:**

Debtor name    **Fusion Connect, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **19-11811**

☐ Check if this is an
   amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 16, 2019**          X **/s/ Keith Soldan**
                                          Signature of individual signing on behalf of debtor

                                          **Keith Soldan**
                                          Printed name

                                          **Chief Financial Officer and Principal Accounting Officer**
                                          Position or relationship to debtor